# Crew Manifest
Date: 04/17/2016
Voy: 993

Carrier - Nationality,Name: Bahamas - Disney Magic
Date of Departure/Arrival: 4/17/2016
Port of Departure/Arrival: Port Canaveral, FL
Last Port: Castaway Cay, BS

|  | Last | First | Gender | Nat | DOB | Passport # | Visa Type | Visa Expires | Department | Position | Cabin | Crew# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ABCEDE | ALLAN | MALE | PH | 09/04/78 | EB4873474 | C1D | 08/05/2018 | DM Htl Stores Stewards | Hotel Stores Steward | 9102 | 00755007 |
| 2 | ADIWINARYO | BUDI SANTOSA | MALE | ID | 10/05/82 | A6421099 | C1D | 01/14/2019 | DM Galleys | Commis Chef | 9561 | 00969733 |
| 3 | ADOVO | NARCISO | MALE | PH | 01/03/63 | EB9579414 | C1D | 12/11/2018 | DM Staterooms | Stateroom Host/ess | 9516 | 92218191 |
| 4 | AGUILUZ ORDONEZ | ROBERTO | MALE | HN | 06/22/77 | E893259 | C1D | 12/22/2016 | DM Galleys | Commis Chef | 9629 | 00691761 |
| 5 | AGUIRRE MEJIA | RUBEN | MALE | HN | 08/18/88 | E189539 | C1D | 05/28/2019 | DM Galley Stewards | Galley Steward | 9563 | 00901951 |
| 6 | AGUIRRE ROBLES | IZASKUN | FEMALE | CL | 11/24/89 | 174034087 | C1D | 10/02/2019 | DM Beverage | TA Assistant Bartender | 9524 | 00952343 |
| 7 | AHLAWAT | MOHIT | MALE | IN | 07/05/92 | K9411699 | C1D | 01/13/2019 | DM Deck Chief Officer Team | PH Ordinary Seaman | 9426 | 01052222 |
| 8 | AINSLEY | VANESSA | FEMALE | JM | 01/06/75 | A3248329 | C1D | 11/09/2016 | DM Quick Service | Quick Service Attendant | 9082 | 00683965 |
| 9 | ALAN TREJOS | LUIS | MALE | CA | 02/25/84 | JX806929 |  |  | DM Chief Elec Engr Team | IT Technical Analyst | 1065 | 01007807 |
| 10 | ALANGARAM | NAVIS RAJA | MALE | IN | 09/29/83 | Z3506934 | C1D | 06/26/2016 | DM Staff Chief Engr Team | Wiper | 9141 | 00793153 |
| 11 | ALBOS | KIM | MALE | PH | 02/23/94 | EC3107850 | C1D | 12/10/2020 | DM Deck Chief Officer Team | PH Ordinary Seaman | 9426 | 01056885 |
| 12 | ALBUQUERQUE | FELINDRO | MALE | IN | 11/21/77 | N1331612 | C1D | 08/12/2018 | DM Staterooms | Stateroom Host/ess | 9434 | 00036417 |
| 13 | ALCAYDE | JULIO | MALE | PH | 05/22/74 | EC2014375 | C1D | 06/10/2016 | DM Deck Chief Officer Team | GP Hotel Maintenance | 1501 | 00933330 |
| 14 | ALCINDOR | JANNIE | FEMALE | LC | 08/03/84 | R117889 | C1D | 08/01/2022 | DM Paris Team | Dining Room Attendant | 9066 | 00676797 |
| 15 | ALFARO | PERCIVAL | MALE | PH | 01/18/75 | EC2004823 | C1D | 03/30/2020 | DM Galleys | Chef de Partie | 9597 | 00599327 |
| 16 | ALFORTE | TRIUMFO | MALE | PH | 11/04/79 | EB6295433 | C1D | 11/14/2018 | DM Custodial | Custodial Host/ess | 9498 | 00859158 |
| 17 | ALI | JUNIOR | MALE | TT | 03/14/76 | TA746095 | C1D | 09/15/2021 | DM Staterooms | Stateroom Host/ess | 9437 | 00673372 |
| 18 | ALINSOOT | JOENARD AGARAO | MALE | PH | 12/16/69 | EB5977668 | C1D | 12/08/2018 | DM IFP Refurbishing Team | IFP Upholsterer | 8204 | 92219848 |
| 19 | ALKAUTSAR | GANA | MALE | ID | 10/27/87 | B2992697 | C1D | 01/09/2017 | DM Galley Stewards | Galley Steward | 9600 | 00789336 |
| 20 | ALLCHIN | CRAIG | MALE | GB | 01/09/90 | 210263045 | C1D | 06/16/2023 | DM Children's Prgrm Club | Youth Activities Counselor | 9726 | 00819705 |
| 21 | ALLENG | ANCILLON | MALE | TT | 10/16/88 | TA965703 | C1D | 10/25/2025 | DM Galley Stewards | Galley Steward | 9606 | 01055233 |
| 22 | ALMANZA | MARVIN | MALE | PH | 10/27/79 | EB4275888 | C1D | 06/10/2016 | DM Staterooms | Stateroom Host/ess | 9511 | 00200265 |
| 23 | ALMARIO | AILEEN | FEMALE | PH | 06/21/72 | EC0052001 | C1D | 06/02/2018 | DM Staterooms | Stateroom Host/ess | 9462 | 00594081 |
| 24 | ALMEDA | CHRISTIAN MARK | MALE | PH | 12/11/81 | EB8383199 | C1D | 01/04/2021 | DM Staff Chief Engr Team | Repairman | 9150 | 00281660 |
| 25 | ALMEIDA COSTA | LUIS | MALE | PT | 11/15/69 | M292229 | C1D | 01/23/2017 | DM Paris Team | Assistant Restaurant Manager | 9742 | 00643504 |
| 26 | ALTUKHOVA | OLGA | FEMALE | UA | 03/31/75 | ET452613 | C1D | 06/08/2020 | DM Musicians & Vocalists | Musician 1 | 9666 | 01010602 |
| 27 | ALVARENGA PALMER | ELIAS | MALE | HN | 04/20/80 | E158303 | C1D | 04/06/2020 | DM Galley Stewards | Galley Steward | 9645 | 00986156 |
| 28 | ALVAREZ | JONELL | MALE | PH | 03/31/83 | EC6244176 | C1D | 01/25/2017 | DM IFP Refurbishing Team | IFP Refurbishing Assistant | 8704 | 00845180 |
| 29 | ALVES | CHRISTELLE | FEMALE | FR | 08/23/90 | 13AF22745 | C1D | 03/12/2023 | DM Guest Services Mgr | Onboard Sales Manager | 9752 | 00802188 |
| 30 | AMAGAN | DERIC | MALE | PH | 05/19/79 | EB4530603 | C1D | 07/25/2018 | DM Deck Chief Officer Team | Assistant Carpenter | 1500 | 00832491 |
| 31 | AMOLAT | ARTURO JR | MALE | PH | 12/11/89 | EC5171450 | C1D | 02/06/2019 | DM Staff Chief Engr Team | Wiper | 6700 | 00876093 |
| 32 | ANDERS | LAUREN | FEMALE | GB | 07/08/91 | 110783726 | C1D | 11/11/2023 | DM Family Prgrm Cruise Staff | TA Cruise Staff | 9732 | 00856889 |
| 33 | ANGARA | REYNANTE | MALE | PH | 06/19/74 | EC2252422 | C1D | 06/03/2016 | DM Staterooms | Stateroom Host/ess | 9510 | 00237867 |
| 34 | ANGULO RODRIGUEZ | ALEXIA | FEMALE | MX | 04/24/90 | G18690546 | C1D | 01/04/2017 | DM Beverage | Assistant Bartender | 9641 | 01016246 |
| 35 | ANIER | RAYMUND CATACUTAN | MALE | PH | 12/01/72 | EB8246243 | C1D | 12/01/2019 | DM Staterooms | Stateroom Host/ess | 9478 | 92219224 |
| 36 | ANKLESARIA | SAROSH | MALE | IN | 05/28/70 | G0600891 | C1D | 12/09/2017 | DM Pastry and Bakery | Bakery Chef | 1790 | 00182167 |
| 37 | ANTARA | I WAYAN | MALE | ID | 10/17/92 | A7890453 | C1D | 12/02/2019 | DM Laundry | Laundry Attendant | 9019 | 01054205 |
| 38 | ANTARA | I KOMANG | MALE | ID | 12/25/74 | A5373086 | C1D | 05/28/2017 | DM Paris Team | Dining Room Service | 9319 | 00516425 |
| 39 | ANTARA | I GUSTI | MALE | ID | 05/29/78 | A7887433 | C1D | 09/16/2016 | DM Beverage | Bartender | 9657 | 00672439 |
| 40 | ANTENOR | NATHANIEL | MALE | PH | 09/03/91 | EB4455022 | C1D | 05/28/2016 | DM Staff Chief Engr Team | Wiper | 9163 | 00753917 |
| 41 | ANUSIT | SUPOT | MALE | TH | 12/22/81 | AA4009383 | C1D | 06/11/2016 | DM Paris Team | Dining Room Service | 9331 | 00622483 |
| 42 | AQUINO | ORLAN B. | MALE | PH | 10/25/69 | EB3301378 | C1D | 10/16/2018 | DM Paris Team | Dining Room Service | 9088 | 92218496 |

**EXHIBIT 1A**

| # | Last Name | First Name | Sex | Nat | DOB | Doc# | Visa | Expiry | Department | Position | Code1 | Code2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | AQUINO | MARICAR | FEMALE | PH | 02/13/70 | EC1466667 | C1D | 02/25/2020 | DM Staterooms | Stateroom Host/ess | 9464 | 92222473 |
| 44 | ARAUJO PINEDA | ALEX | MALE | HN | 01/03/71 | C639349 | C1D | 12/27/2016 | DM Paris Team | Dining Room Service | 9103 | 00722169 |
| 45 | ARDANA | I NYOMAN | MALE | ID | 12/15/82 | B0577537 | C1D | 06/25/2019 | DM Galleys | Commis Chef | 9749 | 01063539 |
| 46 | ARIAS BOADA | GERSON | MALE | CO | 07/15/69 | AR399826 | C1D | 10/20/2020 | DM Galleys | Commis Chef | 9584 | 01046268 |
| 47 | ARIFIANTO | IMAM | MALE | ID | 06/08/77 | A4463334 | C1D | 10/09/2017 | DM Deck Chief Officer Team | Able Body Seaman | 9408 | 00793270 |
| 48 | ARISTADI | I NYOMAN | MALE | ID | 04/20/87 | B2239785 | C1D | 05/28/2017 | DM Paris Team | Dining Room Service | 9136 | 00668812 |
| 49 | ARNADO | JOEL | MALE | PH | 07/16/63 | EB7491280 | C1D | 08/31/2020 | DM Ent Sr. Tech GP Team | GP Technician Shipwide | 2215 | 01081770 |
| 50 | ARRIOLA BLANCO | JOSE | MALE | HN | 09/19/77 | E022944 | C1D | 05/22/2019 | DM Galley Stewards | Galley Steward | 4503 | 00902958 |
| 51 | ARZU ARRIOLA | RAUL | MALE | HN | 11/28/82 | C810248 | C1D | 07/17/2018 | DM Custodial | Custodial Host/ess | 9513 | 00696882 |
| 52 | ASENTISTA | REX SEPE | MALE | PH | 11/15/72 | EB4242090 | C1D | 01/19/2017 | DM First Engr Team | Plumber | 9137 | 92219348 |
| 53 | ASTAWA | I WAYAN | MALE | ID | 12/24/87 | B2236251 | C1D | 07/16/2018 | DM Laundry | Laundry Attendant | 1287 | 00977134 |
| 54 | AUGUSTE | RICKY | MALE | LC | 06/26/93 | R061273 | C1D | 02/01/2022 | DM Galley Stewards | Galley Steward | 4504 | 01031295 |
| 55 | AUGUSTIN | MAC GYVER | MALE | LC | 09/11/90 | R116415 | C1D | 06/27/2022 | DM Pool Deck Team | Pool Deck Service Host/ess | 9488 | 00834823 |
| 56 | AURIEMMA | DANIELE | MALE | IT | 03/30/83 | YA7806457 | C1D | 01/30/2017 | DM Staff Chief Engr Team | Second Engineer | 1762 | 01008957 |
| 57 | AVALOS SANCHEZ | BELLAMIN | FEMALE | MX | 01/24/85 | G14117016 | C1D | 05/13/2016 | DM Children's Prgrm Lab | Youth Activities Counselor | 9480 | 00329108 |
| 58 | AVDZHIEV | STILIYAN | MALE | BG | 05/18/70 | 383095554 | C1D | 06/08/2020 | DM Paris Team | Dining Room Service | 9337 | 00591820 |
| 59 | AVILA JARA | ALDO | MALE | PE | 09/11/78 | 6538173 | C1D | 01/13/2021 | DM Staterooms | Stateroom Host/ess | 9442 | 00094034 |
| 60 | BACALZO | JARED | MALE | PH | 07/20/86 | EC3755754 | C1D | 11/14/2018 | DM Custodial | Custodial Host/ess | 9466 | 00858258 |
| 61 | BAGDAS | VIVEK | MALE | IN | 08/28/87 | F9377813 | C1D | 07/07/2020 | DM Beverage | Beverage Steward | 9677 | 01039792 |
| 62 | BAISAS | NAPOLEON | MALE | PH | 09/04/76 | EB9250879 | C1D | 11/30/2016 | DW Galleys | Food Stylist | 9625 | 01022700 |
| 63 | BAKAC | SLADANA | FEMALE | HR | 11/30/77 | 004070561 | C1D | 06/08/2019 | DM 1st Hskpr Team | Second Housekeeper | 1705 | 00820813 |
| 64 | BALABAN | MIHAELA | FEMALE | RO | 04/30/89 | 052644019 | C1D | 10/07/2019 | DM Staterooms | Stateroom Host/ess | 9672 | 00573097 |
| 65 | BALLANTYNE | CHRISTY | FEMALE | NZ | 07/21/92 | LH808396 | C1D | 09/09/2019 | DM Children's Prgrm Club | Youth Activities Counselor | 9729 | 00935509 |
| 66 | BALLERA | WINNIE MARC | MALE | PH | 10/21/93 | EB8011153 | C1D | 12/06/2020 | DM Deck Chief Officer Team | PH Ordinary Seaman | 9426 | 01052329 |
| 67 | BALTODANO DELGADO | ERIK | MALE | PE | 07/02/75 | 7030279 | C1D | 12/20/2016 | DM Paris Team | Dining Room Service | 9069 | 00728331 |
| 68 | BALUYUT | MARIA ANITA | FEMALE | PH | 02/08/70 | EC0887554 | C1D | 11/24/2019 | DM Paris Team | Dining Room Service | 9336 | 92218999 |
| 69 | BAMBA | DEEMER | MALE | PH | 05/13/88 | EB6993644 | C1D | 09/08/2018 | DM Deck Chief Officer Team | TA Able Body Seaman | 9417 | 00840903 |
| 70 | BANATE | FRANCIS RAYMOND | MALE | PH | 03/21/86 | EC5879231 | C1D | 10/26/2016 | DM Custodial | Custodial Host/ess | 9500 | 00679337 |
| 71 | BANATE | RYAN CARLO | MALE | PH | 06/21/82 | EC6083264 | C1D | 01/18/2021 | DM Staterooms | Stateroom Host/ess | 9500 | 00063047 |
| 72 | BAQUIAL | MARICAR | FEMALE | PH | 03/01/75 | EB4727822 | C1D | 12/14/2016 | DM Stateroom Service | Telephone Operator | 9346 | 00709096 |
| 73 | BAQUITA | NICKMAR | MALE | PH | 02/15/81 | EC2809055 | C1D | 04/02/2018 | DM Htl Stores Stewards | Hotel Stores Steward | 9631 | 00806503 |
| 74 | BARCE | FRETZIE | FEMALE | PH | 07/04/83 | EC4422578 | C1D | 09/16/2016 | DM Spa | Spa Host/Hostess | 9003 | 00747350 |
| 75 | BARCELONA | ACE R | MALE | PH | 10/25/79 | EC1466632 | C1D | 04/22/2020 | DM Environmental Team | Garbage Handler | 9438 | 92219170 |
| 76 | BARIN | RONALD | MALE | PH | 04/27/79 | EC3024958 | C1D | 01/31/2017 | DM Deck Chief Officer Team | Assistant Carpenter | 1500 | 00605971 |
| 77 | BARNARD | CALVIN | MALE | ZA | 05/26/87 | A04295029 | C1D | 07/20/2020 | DM Galleys | Demi Chef de Partie | 9544 | 01068592 |
| 78 | BARRETT | STEVE | MALE | JM | 06/08/85 | A3298217 | C1D | 08/13/2016 | DM Paris Team | Dining Room Service | 9099 | 00887932 |
| 79 | BARRUN | ELY ANTONIO JR | MALE | PH | 09/20/60 | EC6108773 | C1D | 05/28/2017 | DM First Engr Team | Mechanic | 9162 | 00823178 |
| 80 | BARTHOLOMEW | JAMAL | MALE | GD | 01/04/90 | G0112370 | C1D | 09/22/2024 | DM Galleys | Commis Chef | 9549 | 01082867 |
| 81 | BATAC | RAYMUND | MALE | PH | 03/16/65 | EB9622228 | C1D | 05/02/2018 | DM Stateroom Service | Stateroom Service Attendant | 9318 | 00063716 |
| 82 | BATISTA ZUNIGA | PEDRO | MALE | CO | 02/22/78 | CC7918440 | C1D | 10/16/2017 | DM Paris Team | Dining Room Service | 9094 | 00612629 |
| 83 | BAYLON | REMBRAN | MALE | PH | 09/09/93 | EB8475068 | C1D | 09/15/2016 | DM Deck Chief Officer Team | Ordinary Seaman | 9700 | 01024033 |
| 84 | BELICIAS | ANALIA | FEMALE | AR | 06/28/84 | AAB376542 | C1D | 01/21/2020 | DM Children's Prgrm Club | Youth Activities Counselor | 9450 | 00969548 |
| 85 | BELIR | FREDERICK | MALE | PH | 07/29/79 | EC5989709 | C1D | 07/24/2016 | DM Beverage | Beverage Server | 9663 | 00165711 |
| 86 | BELLEFEUILLE | MICHEL | MALE | CA | 06/27/61 | GA275367 | | | DM Mgr Food Operations | Manager Food Operations I | 2708 | 00752820 |
| 87 | BENITEZ | DELIA | FEMALE | PH | 05/03/75 | EB6016908 | C1D | 12/08/2019 | DM Spa | Spa Host/Hostess | 9025 | 01062028 |
| 88 | BENNETT | DERVENT | MALE | JM | 09/18/68 | A2671543 | C1D | 11/14/2018 | DM Paris Team | Dining Room Service | 9026 | 00675633 |
| 89 | BENSETTE | BRADLEY | MALE | CA | 07/16/95 | QG335996 | | | DM Ent Other | Character Dancer Face | 9458 | 01034644 |
| 90 | BERNARD | TRINETTA | FEMALE | TT | 11/22/91 | TB170206 | C1D | 01/27/2026 | DM Crew Mess | Crew Dining Attendant | 9051 | 00969762 |
| 91 | BERZANO | HECTOR | MALE | AR | 02/24/90 | 35242439N | C1D | 03/25/2023 | DM Beverage | Beverage Server | 9659 | 01081754 |
| 92 | BESOI | CORNEL | MALE | RO | 06/06/76 | 052764890 | C1D | 09/10/2017 | DM Paris Team | Dining Room Service | 4501 | 00715743 |
| 93 | BETTY | JASMINE | FEMALE | JM | 09/18/74 | A3258415 | C1D | 11/21/2016 | DM Paris Team | Dining Room Service | 9350 | 00686147 |
| 94 | BHAT | DILLIRAM | MALE | NP | 02/04/69 | 05627493 | C1D | 09/13/2017 | DM Deck Quartermasters | Security Guard | 9424 | 00751955 |
| 95 | BHOOLA | MIEETHES | MALE | ZA | 11/26/75 | M00034452 | C1D | 06/04/2016 | DM Paris Team | Assistant Restaurant Manager | 9742 | 00013428 |
| 96 | BORDA | FERMIN | MALE | PH | 04/19/67 | EC1285410 | C1D | 11/11/2020 | DM First Engr Team | Plumber | 9154 | 00293138 |
| 97 | BORLAS | JONALYN | FEMALE | PH | 10/16/81 | EC0118879 | C1D | 12/18/2019 | DM Spa | Spa Host/Hostess | 9025 | 00793519 |

| # | Last | First | Sex | Country | DOB | ID | Code | Date | Department | Position | Col1 | Col2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | BOWMAN | ROZANNE | FEMALE | ZA | 11/22/88 | 474037546 | C1D | 09/17/2016 | DM Children's Prgrm Lab | Youth Activities Counselor | 9736 | 00618166 |
| 99 | BRADY | DIANE | FEMALE | US | 04/07/77 | 505502573 | | | DM Mgrs Human Resources | Manager Human Resources | 7202 | 00594439 |
| 100 | BRAITHWAITE | DON | MALE | TT | 03/21/69 | TB189873 | C1D | 11/29/2020 | DM Galley Stewards | Second Steward | 9533 | 00047514 |
| 101 | BRAITHWAITE | BEVERLY | FEMALE | TT | 02/12/75 | TB189872 | C1D | 03/25/2020 | DM Staterooms | Stateroom Host/ess | 9533 | 00060231 |
| 102 | BRINK | PIERRE | MALE | ZA | 06/23/42 | M00077806 | C1D | 09/03/2019 | DM Medical | Doctor/Physician | 1226 | 00011962 |
| 103 | BROKAW | ALYSSA | FEMALE | US | 02/15/91 | 422393936 | | | DM Asst Mgr Port Adventures | Lifeguard | 9423 | 01021984 |
| 104 | BRONKHORST | CELEST | FEMALE | ZA | 06/04/90 | A04670171 | C1D | 12/06/2020 | DM Children's Prgrm Club | Nursery Counselor | 9505 | 01068365 |
| 105 | BROWN | KENLOY | MALE | JM | 10/29/84 | A2939167 | C1D | 11/12/2020 | DM Paris Team | Dining Room Service | 9104 | 00633189 |
| 106 | BROWN | SCOTT | MALE | GB | 05/29/88 | 459115682 | C1D | 11/11/2020 | DM Mgrs Merchandise | Manager Merchandise | 7706 | 00608749 |
| 107 | BUCKLEY-DUNCAN | JACQUELINE | FEMALE | JM | 09/22/76 | A3364424 | C1D | 06/16/2018 | DM Custodial | Custodial Host/ess | 9775 | 00820194 |
| 108 | BUENAVENTE | MELCHOR | MALE | PH | 01/06/76 | EC5990296 | C1D | 07/30/2017 | DM Environmental Team | Garbage Handler | 9440 | 01049877 |
| 109 | BUESO ROMERO | MAURICIO | MALE | HN | 12/05/86 | C851327 | C1D | 03/04/2020 | DM Galley Stewards | Galley Steward | 9606 | 00980293 |
| 110 | BUGARIN | ELSA | FEMALE | PH | 02/04/78 | EB6827388 | C1D | 04/06/2020 | DM Staterooms | Stateroom Host/ess | 9518 | 92219023 |
| 111 | BUGARIN | RONALDO C | MALE | PH | 07/18/76 | EB8432657 | C1D | 11/30/2020 | DM Engineering Mgrs | Operations Assistant - Chief Engineer | 9518 | 92219311 |
| 112 | BUGARIN | RICHARD MARK | MALE | PH | 12/27/82 | EC0596623 | C1D | 12/06/2016 | DM Fin & Yeoman | Inventory Analyst | 1704 | 00254274 |
| 113 | BURNAMA | I KETUT GDE SURYA | MALE | ID | 06/03/87 | A0787926 | C1D | 01/01/2019 | DM Galleys | Commis Chef | 9561 | 00966008 |
| 114 | BUTELHO | VILDON VICTOR | MALE | IN | 07/23/85 | G2871603 | C1D | 08/26/2016 | DM Paris Team | Dining Room Service | 9026 | 00520719 |
| 115 | BUYS | ANDRE | MALE | ZA | 02/12/72 | A02892873 | C1D | 11/02/2016 | DM Paris Team | Dining Room Service | 9101 | 00683003 |
| 116 | CABE | RYAN JOSEPH | MALE | PH | 07/02/83 | EC4127735 | C1D | 06/18/2016 | DM Staterooms | Stateroom Host/ess | 9496 | 00791096 |
| 117 | CABRERA | ARTURO ALEJANDRINO | MALE | PH | 02/01/67 | EB9897854 | C1D | 01/26/2019 | DM Staterooms | Stateroom Host/ess | 9470 | 92219437 |
| 118 | CABRERA BRITO | JOHAN | MALE | DO | 10/02/83 | PP0410739 | C1D | 05/05/2019 | DM Custodial | Custodial Host/ess | 9513 | 00845492 |
| 119 | CAHYADI | MADE | MALE | ID | 10/28/81 | B0576314 | C1D | 11/08/2019 | DM Paris Team | Dining Room Service | 9042 | 00817482 |
| 120 | CAHYONO | HERU | MALE | ID | 01/31/84 | B2782426 | C1D | 12/29/2019 | DM Paris Team | Dining Room Service | 9053 | 00667456 |
| 121 | CAILING | PERSEUS CERVANTES | MALE | PH | 05/25/71 | EC0158476 | C1D | 11/01/2016 | DM Environmental Team | GP Environmental | 9410 | 92219870 |
| 122 | CALISO | LOUIE MAR | MALE | PH | 03/06/94 | EC2353460 | C1D | 09/15/2016 | DM Staff Chief Engr Team | Wiper | 6700 | 01024034 |
| 123 | CALLAHAN | MC KENZIE | FEMALE | US | 07/18/94 | 488537675 | | | DM Ent Other | Character Dancer Face | 9702 | 00871013 |
| 124 | CALUZA | ROBERT | MALE | US | 11/26/90 | 518668515 | | | DM Children's Prgrm Lab | TA Youth Entertainment Host/ess | 9727 | 00944377 |
| 125 | CAMORETTI TISSERA | MARIA | FEMALE | AR | 12/10/81 | AAC346277 | C1D | 12/01/2019 | DM Photo | Photographer | 9017 | 00978848 |
| 126 | CAMPBELL | ROY LAWRENCE | MALE | JM | 11/13/72 | A3429630 | C1D | 01/19/2021 | DM Beverage | Beverage Server | 9662 | 92219399 |
| 127 | CAMPBELL | CEDELLA | FEMALE | JM | 12/22/84 | A3929389 | C1D | 05/28/2017 | DM Beverage | Beverage Server | 9524 | 00728985 |
| 128 | CAMPBELL | SEAN | MALE | JM | 10/20/85 | A3734422 | C1D | 08/27/2016 | DM Galleys | Demi Chef de Partie | 9625 | 00747320 |
| 129 | CANN | ZOE | FEMALE | GB | 11/24/93 | 501292560 | C1D | 07/01/2024 | DM Merchandise | Merchandise Host/ess B | 9314 | 00917529 |
| 130 | CARDENAS LOPEZ | CARLOS | MALE | ES | 12/10/83 | AAI092813 | C1D | 04/27/2025 | DM Paris Team | Dining Room Service | 9347 | 00998729 |
| 131 | CARDOZO | SAVIO MENINO | MALE | IN | 11/27/86 | G6774615 | C1D | 03/03/2020 | DM Beverage | Beverage Server | 9643 | 00592188 |
| 132 | CARDOZO | RYAN | MALE | IN | 10/22/83 | K9154291 | C1D | 12/03/2020 | DM Beverage | Beverage Server | 9639 | 00508488 |
| 133 | CARMONA SILVA | JAVIER | MALE | CL | 06/20/78 | P06906754 | C1D | 05/25/2020 | DM Beverage | Assistant Bartender | 9651 | 01004679 |
| 134 | CARNEIRO | RICHARD | MALE | IN | 10/21/77 | G7870063 | C1D | 03/10/2018 | DM Paris Team | Dining Room Service | 9121 | 00962354 |
| 135 | CAROLUS | GLENDA | FEMALE | ZA | 01/27/78 | A01750737 | C1D | 11/04/2020 | DM Paris Team | Dining Room Service | 9320 | 00985291 |
| 136 | CARREON | MIZAR | MALE | PH | 11/25/77 | EB6993201 | C1D | 02/20/2019 | DM Paris Team | Dining Room Service | 9048 | 92220273 |
| 137 | CARTER | JILLIAN | FEMALE | CA | 11/23/93 | GL584302 | | | DM Ent Other | Character Mover Face | 9448 | 00798157 |
| 138 | CARULLA | RIZALDE | MALE | PH | 11/28/71 | EB8400373 | C1D | 09/05/2017 | DM Deck Quartermasters | Security Guard | 9422 | 00873740 |
| 139 | CARVAJAL GALVIS | SONIA ESPERANZA | FEMALE | CO | 10/18/84 | AN728738 | C1D | 10/06/2025 | DM Musicians & Vocalists | Musician 2 | 2541 | 00977862 |
| 140 | CARVALHO | BRITO | MALE | IN | 10/08/85 | L6374367 | C1D | 10/17/2017 | DM Galley Stewards | Galley Steward | 9587 | 00685034 |
| 141 | CASEY | LEONARD | MALE | IE | 05/12/77 | PC9808376 | C1D | 01/20/2021 | DM Musicians & Vocalists | Musician 2 | 9445 | 01064071 |
| 142 | CASTANHA | SANTANO | MALE | IN | 05/12/85 | F9138120 | C1D | 06/17/2018 | DM Galley Stewards | Galley Steward | 9601 | 00965981 |
| 143 | CASTELLANOS DE LOPEZ | MARIA | FEMALE | MX | 01/28/67 | G02256038 | C1D | 07/01/2023 | DM Children's Prgrm Club | Youth Activities Counselor | 9675 | 00968091 |
| 144 | CASTILLO CLASE | ALEXANDRO | MALE | DO | 01/08/79 | PP0411976 | C1D | 10/06/2018 | DM Custodial | Custodial Host/ess | 9645 | 00848349 |
| 145 | CASTILLO FUENTES | CARLOS | MALE | HN | 07/21/88 | E952515 | C1D | 07/24/2019 | DM Quick Service | TA Quick Service Attendant | 9080 | 00911372 |
| 146 | CASTILLO LINO | BALOY | MALE | HN | 06/24/67 | E465491 | C1D | 03/11/2019 | DM Staterooms | Stateroom Host/ess | 9461 | 00670453 |
| 147 | CASTILLO MARTINEZ | BELUMA | FEMALE | CO | 03/09/91 | AQ496282 | C1D | 08/28/2018 | DM Beverage | Beverage Server | 9676 | 01075878 |
| 148 | CATALUNA | LEONILLE | MALE | PH | 09/26/84 | EB6316102 | C1D | 11/06/2017 | DM Galleys | Commis Chef | 9583 | 00962379 |
| 149 | CATALUNA | NETHANEL | MALE | PH | 12/30/79 | EC3812926 | C1D | 09/02/2016 | DM Chief Elec Engr Team | TA IT Technical Specialist | 1758 | 00689996 |
| 150 | CAYANAN | CHRISTOPHER | MALE | PH | 06/18/79 | EC2190325 | C1D | 11/11/2020 | DM Deck Mgrs | IFP Refurbishing Supervisor | 9612 | 00043625 |
| 151 | CAYANAN | JEFFREY | MALE | PH | 07/13/87 | EB8672205 | C1D | 10/06/2018 | DM Deck Chief Officer Team | GP Hotel Maintenance | 9150 | 01086475 |
| 152 | CELESTIN | SILAS | MALE | LC | 02/26/80 | R064040 | C1D | 02/02/2022 | DM Beverage | Assistant Bartender | 9633 | 00726212 |

| # | Last Name | First Name | Sex | Nat | DOB | Passport | Visa | Expiry | Department | Position | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | CENTENO SUAZO | EDUAR | MALE | HN | 08/12/71 | Z002364 | C1D | 12/22/2016 | DM Paris Team | Dining Room Service | 9127 | 00699532 |
| 154 | CERVERA QUINONES | MARIANA | FEMALE | MX | 08/28/92 | G17686836 | C1D | 08/09/2017 | DM Children's Prgrm Lab | Youth Activities Counselor | 9444 | 01022245 |
| 155 | CHAMBERS | CLAIRE | FEMALE | GB | 02/08/90 | 463818323 | C1D | 09/05/2022 | DM Merchandise | Merchandise Host/ess | 9309 | 00499928 |
| 156 | CHAN TACK | MARCUS | MALE | TT | 09/16/88 | TB028637 | C1D | 09/25/2021 | DM Paris Team | Dining Room Service | 9046 | 00674951 |
| 157 | CHETTY | NITASHIA | FEMALE | ZA | 03/04/75 | 467503593 | C1D | 04/15/2019 | DM 1st Hskpr Team | Second Housekeeper | 9756 | 00894212 |
| 158 | CHHETRI | UTTAM | MALE | IN | 09/29/86 | K1201342 | C1D | 01/06/2020 | DM Galleys | Demi Chef de Partie | 9542 | 00968087 |
| 159 | CHHETRI | MANOJ | MALE | NP | 11/29/80 | 07821446 | C1D | 05/28/2017 | DM Deck Quartermasters | TA Lead Security Guard | 9422 | 00717248 |
| 160 | CHIN-CHEONG | DEVIN | MALE | CA | 10/14/89 | QE558179 | | | DM Ent Mainstage Performers | Mainstage Performer 2 | 9761 | 00564412 |
| 161 | CHINNUSAMY | EAZHILARASAN | MALE | IN | 08/30/90 | H2546168 | C1D | 05/27/2016 | DM Custodial | Custodial Host/ess | 9483 | 00856914 |
| 162 | CHOUGULE | SAMEER | MALE | IN | 03/26/82 | K0992238 | C1D | 11/02/2020 | DM Staterooms | Stateroom Host/ess | 9435 | 00603863 |
| 163 | CHRISTOPHER PAULRAJ | ANTONY | MALE | IN | 12/05/84 | N0355138 | C1D | 08/06/2017 | DM Staterooms | Stateroom Host/ess | 9433 | 00606032 |
| 164 | CHUC VERGARA | MAYRA | FEMALE | MX | 02/07/90 | G12254530 | C1D | 12/22/2017 | DM Children's Prgrm Club | Youth Activities Counselor | 9443 | 00930544 |
| 165 | CIELO | ANABEL | FEMALE | PH | 04/28/83 | EC0389675 | C1D | 06/03/2020 | DM Spa | Spa Host/Hostess | 4502 | 01030656 |
| 166 | CIGARROA RAMIREZ | CAROLINA | FEMALE | MX | 03/05/86 | G05394228 | C1D | 09/24/2017 | DM Children's Prgrm Club | Youth Activities Counselor | 9730 | 01031480 |
| 167 | CILIS DEL ROSARIO | ERICK | MALE | DO | 07/25/89 | SP1062989 | C1D | 10/26/2019 | DM Pool Deck Team | Pool Deck Service Host/ess | 9459 | 00986366 |
| 168 | CINCO | FERDINAND CAMPOS | MALE | PH | 10/09/70 | EC6217533 | C1D | 04/24/2018 | DM Staterooms | Stateroom Host/ess | 9481 | 92219815 |
| 169 | CIPRIANO CACHAY | HUGO | MALE | PE | 08/07/91 | 6528050 | C1D | 01/06/2021 | DM Galleys | Commis Chef | 9550 | 01063540 |
| 170 | CLARKE | JANICE | FEMALE | JM | 08/31/75 | A3467035 | C1D | 02/02/2019 | DM Staterooms | Stateroom Host/ess | 9494 | 00521463 |
| 171 | CLEMENT | MICHAEL | MALE | US | 02/15/90 | 459655184 | | | DM Ent Mainstage Performers | Mainstage Performer | 9770 | 00695343 |
| 172 | CO | MARIA | FEMALE | PH | 06/16/67 | EC5573306 | C1D | 10/24/2016 | DM Wardrobe | Seamstress/Tailor | 9464 | 00355792 |
| 173 | COLACO | ROSTON | MALE | IN | 12/03/87 | G5285261 | C1D | 10/12/2016 | DM Paris Team | Dining Room Service | 9096 | 00684128 |
| 174 | COLET | ERWIN F. | MALE | PH | 11/06/69 | EC5643157 | C1D | 07/16/2019 | DM Staterooms | Stateroom Host/ess | 9487 | 92218725 |
| 175 | COLIN GARRISON | RICARDO | MALE | MX | 03/13/80 | G17915845 | C1D | 01/25/2017 | DM Asst Mgr Port Adventures | Port Adventures Host/ess | 9711 | 00786564 |
| 176 | COLLINS | ANDREW | MALE | GB | 06/07/86 | 520068494 | C1D | 12/03/2018 | DM Family Prgrm Cruise Staff | Entertainment Activities Manager | 5221 | 00393839 |
| 177 | CONCEPCION | JERICO | MALE | PH | 07/28/92 | EC6734724 | C1D | 05/15/2016 | DM Deck Chief Officer Team | Ordinary Seaman | 9419 | 00858010 |
| 178 | CONNER | ELEANOR | FEMALE | US | 10/04/89 | 423061789 | | | DM Ent Sr. Tech WDT Team | Stage Props and Puppets | 9731 | 00830372 |
| 179 | CORREIA | CONRAD | MALE | IN | 07/30/87 | K4580084 | C1D | 09/04/2018 | DM Galley Stewards | Galley Steward | 9540 | 00841448 |
| 180 | CORREIA DA GRACA | VANIA SOFIA | FEMALE | PT | 07/21/92 | N989232 | C1D | 01/25/2021 | DM Paris Team | Dining Room Service | 9055 | 01076681 |
| 181 | COUTINHO | RONALD | MALE | IN | 08/29/70 | Z2340784 | C1D | 10/21/2017 | DM Paris Team | Assistant Restaurant Manager | 9762 | 92218640 |
| 182 | COWAN | DANIEL | MALE | GB | 05/11/73 | 099115189 | C1D | 07/24/2022 | DM Htl Director | Hotel Director | 5652 | 92218177 |
| 183 | COWIE | DONNA | FEMALE | NZ | 02/20/92 | LH591321 | C1D | 01/27/2021 | DM Children's Prgrm Lab | Youth Activities Counselor | 9708 | 01071883 |
| 184 | CRAIG | BRITTANY | FEMALE | US | 08/07/90 | 476567940 | | | DM Children's Prgrm Lab | Youth Entertainment Host/ess | 9725 | 00715116 |
| 185 | CRASTO | JOHN | MALE | IN | 04/10/87 | G9216989 | C1D | 07/17/2018 | DM Staterooms | Houseperson | 9485 | 00683407 |
| 186 | CRUZ | ERIC ALDRIN | MALE | PH | 05/05/70 | EC0521183 | C1D | 07/21/2021 | DM Merchandise | Merchandise Data Maintenance Host/ess | 9302 | 00147286 |
| 187 | CRUZ | FELIPE S | MALE | PH | 02/18/62 | EC2677871 | C1D | 09/02/2016 | DM Staterooms | Stateroom Host/ess | 9645 | 92220666 |
| 188 | CSERNUS | SANDOR | MALE | HU | 08/14/72 | BE2002977 | C1D | 03/17/2018 | DM Paris Team | Dining Room Service | 9340 | 00387279 |
| 189 | CUELLAR SALGADO | LIZETH | FEMALE | MX | 04/02/81 | G05779199 | C1D | 03/07/2018 | DM Guest Services Host/ess | Guest Services Host/ess | 1213 | 01079559 |
| 190 | CUNNINGHAM | CHRISTOPHER | MALE | JM | 12/25/80 | A3596794 | C1D | 10/13/2020 | DM Pastry and Bakery | Commis Chef Bakery | 9539 | 00675863 |
| 191 | CURRIE | NICHOLAS | MALE | CA | 12/17/85 | GJ813314 | | | DM Merchandise | Merchandise Presentation Host/ess | 9012 | 00243994 |
| 192 | CUSTODIO | JOSHUA | MALE | PH | 12/11/85 | EC5726571 | C1D | 02/20/2017 | DM Deck Chief Officer Team | Able Body Seaman | 9414 | 00703097 |
| 193 | CZAPLINSKA | MARIA | FEMALE | PL | 04/18/91 | AS0343943 | C1D | 09/15/2025 | DM Paris Team | Dining Room Service | 9346 | 01053368 |
| 194 | DA COSTA FERREIRA PINHEIRO | TESSY | FEMALE | BR | 10/14/82 | FK514958 | C1D | 07/15/2020 | DM Children's Prgrm Lab | Youth Activities Counselor | 9721 | 01072654 |
| 195 | DA CUNHA | CARLA | FEMALE | PT | 09/07/91 | M943629 | C1D | 07/15/2019 | DM Children's Prgrm Lab | Youth Activities Counselor | 9713 | 00918515 |
| 196 | DA SILVA | EDSON | MALE | BR | 07/13/77 | FI344451 | C1D | 12/23/2018 | DM Children's Prgrm Lab | Youth Activities Counselor | 9453 | 00026974 |
| 197 | DABAJO | CLARO JR. | MALE | PH | 02/14/75 | EB6911222 | C1D | 05/06/2020 | DM Galleys | Chief Butcher | 9611 | 00261800 |
| 198 | DABU | DARPLARINO I | MALE | PH | 02/14/81 | EB4027700 | C1D | 01/26/2017 | DM Beverage | Beverage Steward | 9680 | 00790555 |
| 199 | DACEY | SARAH | FEMALE | CA | 04/09/92 | QD454329 | | | DM Children's Prgrm Lab | Youth Entertainment Host/ess | 9730 | 00969886 |
| 200 | DAGALA | JOSEFINO | MALE | PH | 11/19/53 | EB9234569 | C1D | 01/10/2018 | DM Deck Chief Officer Team | Assistant Carpenter | 9439 | 92219059 |
| 201 | DAGAN | EDWARD | MALE | PH | 01/01/92 | EC6228819 | C1D | 10/29/2018 | DM Staff Chief Engr Team | Wiper | 9139 | 00853595 |
| 202 | DAHLQUIST | KAITLIN | FEMALE | US | 09/01/91 | 443096871 | | | DM Ent Mainstage Performers | Mainstage Performer | 9594 | 00956712 |
| 203 | DALLAS | LESLEY | FEMALE | US | 03/17/82 | 480720212 | | | DM Ent Cruise Directors | Cruise Director | 5152 | 00081174 |
| 204 | DAMISEL | EDGARDO | MALE | PH | 07/14/65 | EB7835203 | C1D | 11/16/2016 | DM Chief Elec Engr Team | PH Assistant Electrician | 1067 | 00685782 |
| 205 | DARMADI | MADE | MALE | ID | 03/19/84 | A1476597 | C1D | 02/28/2020 | DM Paris Team | Dining Room Service | 9099 | 00724912 |
| 206 | DAVID | ROMAR | MALE | PH | 03/16/82 | EB7924413 | C1D | 05/02/2018 | DM First Engr Team | Mechanic | 9156 | 00743249 |
| 207 | DAVIDS | TARYN | FEMALE | ZA | 06/21/90 | A04548830 | C1D | 12/20/2020 | DM Spa | Spa Host/Hostess | 9003 | 01071843 |

| # | Last Name | First Name | Sex | Nat | DOB | Passport | Visa | Expiry | Department | Position | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | DAVIS | ELISE | FEMALE | IE | 10/24/91 | PW9391782 | C1D | 10/08/2019 | DM Spa | Spa Host/Hostess | 9007 | 00954581 |
| 209 | DAWANG | RAUL | MALE | PH | 06/14/67 | EB2637486 | C1D | 07/30/2017 | DM Mgr Food Operations Team | Chef de Cuisine | 1786 | 92220172 |
| 210 | DAWAR | CLEOPATRA SADOM BINTI | FEMALE | MY | 12/28/85 | H30274437 | C1D | 02/03/2020 | DM Beverage | Assistant Bartender | 9658 | 00984661 |
| 211 | DAWSON | GARFIELD | MALE | JM | 05/19/70 | A3842125 | C1D | 05/12/2019 | DM Ent General Tech | General Technician Shipwide | 9704 | 00898561 |
| 212 | DCUNHA | PRANAY | MALE | IN | 04/03/90 | H5787825 | C1D | 08/01/2018 | DM Staterooms | TA Stateroom Host/ess | 9433 | 00851033 |
| 213 | DE DIOS ZAVALA | JOSE GREGORIO | MALE | HN | 12/10/81 | E549686 | C1D | 01/16/2018 | DM Galley Stewards | Second Steward | 2215 | 00657141 |
| 214 | DE LEON | DARCY | MALE | PH | 10/11/86 | EB6713867 | C1D | 01/08/2018 | DM Custodial | Custodial/Floor Care | 9490 | 00794178 |
| 215 | DE LEON | JEMEL | MALE | PH | 09/17/81 | EC5934215 | C1D | 03/15/2017 | DM Staterooms | Stateroom Host/ess | 9511 | 00709592 |
| 216 | DE LEON | CHRISTIAN | MALE | PH | 03/28/86 | EB6164621 | C1D | 08/27/2018 | DM Paris Team | Dining Room Attendant | 9338 | 00839014 |
| 217 | DE PHILLIPO | JOSEPH | MALE | US | 07/30/87 | 442845284 | | | DM Asst Htl Dir & Hotel Ops Asst | Service Excellence Trainer - Hotel | 1720 | 00897328 |
| 218 | DE RAMA | BEETHOVEN DE VERA | MALE | PH | 05/29/76 | EC0526663 | C1D | 01/04/2021 | DM Paris Team | Dining Room Service | 9344 | 92219412 |
| 219 | DE SOUZA | ANWIL MARSHAL | MALE | IN | 01/10/88 | H5301268 | C1D | 06/27/2016 | DM Paris Team | Dining Room Service | 9100 | 00559183 |
| 220 | DEAK | LASZLO | MALE | HU | 10/09/82 | BD2936650 | C1D | 11/18/2019 | DM Paris Team | Dining Room Service | 4501 | 01009637 |
| 221 | DEAN | STACEY | FEMALE | AU | 06/27/89 | N6289626 | C1D | 11/22/2020 | DM Spa | Spa Host/Hostess | 9300 | 01061910 |
| 222 | DECIERDO | REMEGIO | MALE | PH | 10/01/49 | EC3637674 | C1D | 06/14/2017 | DM IFP Refurbishing Team | IFP Plumber | 8204 | 92220867 |
| 223 | DEL MONTE | DOMINGO | MALE | PH | 05/12/65 | EC2302242 | C1D | 04/19/2017 | DM IFP Refurbishing Team | IFP Refurbishing Assistant | 8704 | 00844824 |
| 224 | DEL ROSARIO | CHESSTER | MALE | PH | 11/19/80 | EB3860576 | C1D | 12/22/2019 | DM Asst Mgr Port Adventures | Lifeguard | 9460 | 00967786 |
| 225 | DELA PENA | JERICO | MALE | PH | 12/27/79 | EB8704972 | C1D | 06/10/2020 | DM Galleys | Demi Chef de Partie Butcher | 9565 | 00588546 |
| 226 | DELA PENA | JONATHAN SARMIENTO | MALE | PH | 11/20/77 | EB7243697 | C1D | 01/26/2020 | DM Staterooms | Stateroom Host/ess | 9499 | 92219530 |
| 227 | DELA PENA | JORGE | MALE | PH | 07/08/79 | EB9224786 | C1D | 10/24/2016 | DM Staterooms | Stateroom Host/ess | 9474 | 00202333 |
| 228 | DELA ROSA | JEEZRAEL | MALE | PH | 07/31/86 | EC1951344 | C1D | 01/24/2021 | DM Asst Mgr Port Adventures | Lifeguard | 9453 | 00631614 |
| 229 | DELLA PORTA | SAMANTA | FEMALE | IT | 07/25/90 | YA5057130 | C1D | 01/26/2024 | DM Paris Team | Dining Room Service | 9051 | 00875305 |
| 230 | DELOS REYES | JUNE PETE | MALE | PH | 01/25/68 | EC1672248 | C1D | 10/26/2019 | DM Galley Stewards | Galley Steward | 9563 | 00962376 |
| 231 | DELOS REYES | LEMUEL BACOLOD | MALE | PH | 06/21/66 | EB9526358 | C1D | 08/13/2017 | DM Chief Elec Engr Team | Electrical Engineer | 1748 | 92219862 |
| 232 | DENNIS | GARFIELD | MALE | JM | 06/04/75 | A3327690 | C1D | 11/18/2020 | DM Staterooms | Houseperson | 9307 | 00643875 |
| 233 | DERAS GAMEZ | MANUEL | MALE | HN | 05/28/87 | C621449 | C1D | 02/18/2020 | DM Quick Service | Quick Service Attendant | 9105 | 01021881 |
| 234 | DETHERIDGE | PAUL JON | MALE | GB | 12/16/68 | 519816513 | C1D | 01/05/2025 | DM Musicians & Vocalists | Musician 2 | 2541 | 00977747 |
| 235 | DGAMA | RAVI | MALE | IN | 11/01/85 | L5419355 | C1D | 05/09/2017 | DM Beverage | Beverage Server | 9653 | 00380332 |
| 236 | DI BERNARDO | DANIELE | MALE | IT | 07/10/86 | YA4636153 | C1D | 11/18/2025 | DM Merchandise | Merchandise Host/ess | 9305 | 00918322 |
| 237 | DIANA | I KETUT WINDU | MALE | ID | 12/31/86 | A3266624 | C1D | 04/17/2017 | DM Laundry | Laundry Attendant | 9005 | 00971109 |
| 238 | DIANZON | CHRISTOPHER | MALE | PH | 11/18/75 | EB9198737 | C1D | 12/08/2018 | DM Galleys | Commis Chef | 9526 | 00870969 |
| 239 | DIAS | NOEL | MALE | IN | 12/27/82 | Z2339562 | C1D | 08/06/2016 | DM Paris Team | Dining Room Service | 9127 | 00630589 |
| 240 | DIAS | JOAO F | MALE | IN | 12/02/75 | G7240326 | C1D | 02/26/2020 | DM Paris Team | Dining Room Service | 9330 | 92219007 |
| 241 | DIAZ | JORGE | MALE | HN | 10/08/77 | C655099 | C1D | 05/06/2020 | DM Galleys | Commis Chef | 9580 | 00607766 |
| 242 | DINGLASA | AGUSTIN | MALE | PH | 08/10/62 | EC4471880 | C1D | 03/06/2021 | DM Deck Chief Officer Team | Assistant Carpenter | 2217 | 00608546 |
| 243 | DIOKNO | EFREN M | MALE | PH | 03/13/67 | EB6481334 | C1D | 05/22/2018 | DM Staterooms | Stateroom Host/ess | 9496 | 92218456 |
| 244 | DIONISIO | DANILO | MALE | PH | 05/13/68 | EC3144616 | C1D | 07/10/2018 | DM Deck Quartermasters | Quartermaster | 9412 | 00828986 |
| 245 | DOCTA | ARIEL | MALE | PH | 03/31/74 | EC0574851 | C1D | 07/27/2019 | DM Galleys | Demi Chef de Partie | 9565 | 00932971 |
| 246 | DODTI | RAHUL | MALE | IN | 09/17/89 | J8386159 | C1D | 11/02/2016 | DM Paris Team | Dining Room Service | 9130 | 00682300 |
| 247 | DOGILLO | NOEL | MALE | PH | 10/01/67 | EB6158033 | C1D | 01/11/2017 | DM Ent Sr. Tech GP Team | GP Technician Shipwide | 9723 | 00704099 |
| 248 | DOLDOLEA | MELCHOR | MALE | PH | 01/15/80 | EC0804854 | C1D | 01/17/2018 | DM Deck Chief Officer Team | Carpenter | 9554 | 00485380 |
| 249 | DOLZYCKI | NATALIA | FEMALE | CA | 08/04/90 | QE449169 | | | DM Spa | Spa Host/Hostess | 4502 | 00979705 |
| 250 | DONALSON | OLIVIA | FEMALE | US | 06/26/93 | 511085535 | | | DM Ent Mainstage Performers | Mainstage Performer | 9618 | 01031946 |
| 251 | DOROTEO POLANCO | TOMASINA | FEMALE | DO | 01/24/76 | PP0035350 | C1D | 05/28/2017 | DM Paris Team | Dining Room Service | 9350 | 00684109 |
| 252 | DOUGHERTY | JENNIFER | FEMALE | CA | 09/03/92 | HC963476 | | | DM Children's Prgrm Lab | Youth Activities Counselor | 9480 | 01075472 |
| 253 | DOYLE | CELENE | FEMALE | TT | 07/10/82 | TB267006 | C1D | 09/15/2025 | DM Quick Service | TA Quick Service Attendant | 9045 | 01043643 |
| 254 | DRAGOI | SORIN | MALE | RO | 05/19/76 | 052810910 | C1D | 07/16/2020 | DM Medical | Nurse | 1225 | 00784076 |
| 255 | DRAYCOTT | MICHAEL | MALE | GB | 04/10/91 | 464393448 | C1D | 12/05/2022 | DM Children's Prgrm Lab | Youth Activities Counselor | 9723 | 00778601 |
| 256 | DSILVA | ALWYN ANTHONY | MALE | IN | 07/01/88 | G0443460 | C1D | 04/27/2020 | DM Mgr Food Operations Team | Operations Asst - Food and Beverage | 1205 | 00619350 |
| 257 | DSOUZA | JULIUS | MALE | IN | 06/17/73 | G4542903 | C1D | 09/29/2018 | DM Staff Chief Engr Team | Motorman | 9153 | 00477671 |
| 258 | DSOUZA | JUSEMARIO | MALE | IN | 04/03/68 | G3356141 | C1D | 02/27/2018 | DM Deck Chief Officer Team | Chief Upholsterer | 9418 | 00441428 |
| 259 | DUBOIS | MIRANDA | FEMALE | LC | 04/15/90 | R141410 | C1D | 11/05/2025 | DM Custodial | Custodial Host/ess | 9472 | 01053655 |
| 260 | DULICE | KANAN | MALE | LC | 04/12/84 | R088502 | C1D | 10/14/2024 | DM Crew Mess | Crew Dining Attendant | 9109 | 00965980 |
| 261 | DUMAYAG | FELIPE | MALE | PH | 04/05/73 | EC3553898 | C1D | 12/11/2016 | DM Asst Mgrs Htl Stores | Assistant Manager Hotel Stores | 1712 | 00235883 |
| 262 | DUNCAN | DAVID | MALE | GB | 10/13/90 | 209886754 | C1D | 11/29/2022 | DM Staff Chief Engr Team | Fourth Engineer | 1291 | 01005690 |

| # | Last Name | First Name | Sex | Nat | DOB | Doc # | Visa | Exp Date | Department | Position | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | DUNNE | JESSICA | FEMALE | GB | 06/08/90 | 532237182 | C1D | 07/21/2024 | DM Asst Mgr Port Adventures | Lifeguard | 9712 | 00945708 |
| 264 | DUTTA | ANINDYA | MALE | IN | 07/04/91 | J2654725 | C1D | 12/07/2019 | DM Galleys | Commis Chef | 9763 | 00965978 |
| 265 | EBIT | ERDILITO | MALE | PH | 10/09/79 | EC0063106 | C1D | 06/22/2020 | DM Staterooms | Stateroom Host/ess | 9481 | 00594074 |
| 266 | EDELSTEIN | ERIN | FEMALE | US | 06/09/81 | 452509778 | | | DM Ent Mainstage Performers | Mainstage Performer | 2201 | 01032410 |
| 267 | EDWARDS | CLAUDINE | FEMALE | JM | 04/18/82 | A3175386 | C1D | 09/03/2016 | DM Staterooms | Stateroom Host/ess | 9501 | 00826108 |
| 268 | EDWARDS | NICHOLAS | MALE | JM | 01/26/87 | A2859556 | C1D | 02/18/2018 | DM Galleys | Demi Chef de Partie | 1700 | 00747322 |
| 269 | EGMAO | EDGAR | MALE | PH | 10/29/69 | EC6687687 | C1D | 11/01/2016 | DM Staff Chief Engr Team | Repairman | 9164 | 00682245 |
| 270 | EHUROV | ADRIAN-IONUT | MALE | RO | 02/25/80 | 051534730 | C1D | 10/11/2017 | DM Paris Team | Dining Room Service | 9335 | 00890596 |
| 271 | ELLIOTT | JANICE | FEMALE | JM | 09/17/72 | A2738948 | C1D | 11/09/2019 | DM Custodial | Custodial Host/ess | 9534 | 00989274 |
| 272 | EMMANUEL | ANDY | MALE | LC | 02/06/86 | R103946 | C1D | 01/22/2024 | DM Galleys | Commis Chef | 9629 | 00877874 |
| 273 | ENRIQUEZ | GLENN | MALE | PH | 08/01/84 | EB9013123 | C1D | 09/17/2017 | DM Deck Chief Officer Team | Able Body Seaman | 9410 | 00431020 |
| 274 | ERDELYI | ZOLTAN | MALE | HU | 08/15/71 | BA1697724 | C1D | 11/12/2019 | DM Asst Mgrs Quick Service | Assistant Manager Quick Service | 1209 | 00954037 |
| 275 | ESCAD | BENJAMIN JR. | MALE | PH | 09/29/87 | EB8995365 | C1D | 09/16/2016 | DM Galleys | Commis Chef | 9602 | 00954870 |
| 276 | ESCOBAR FLORES | JOSE | MALE | HN | 10/08/70 | E022822 | C1D | 09/01/2020 | DM Galley Stewards | Galley Steward | 9563 | 00619383 |
| 277 | ESPINOSA CANARIO | BARBARA | FEMALE | DO | 09/17/87 | SC7940509 | C1D | 09/17/2019 | DM Merchandise | Merchandise Host/ess B | 9306 | 00866869 |
| 278 | ESPINOZA NUNEZ | RAY | MALE | PE | 06/21/87 | 6878587 | C1D | 02/04/2019 | DM Crew Mess | Crew Dining Attendant | 9339 | 01063542 |
| 279 | ESTO | FRANCIS | MALE | PH | 02/15/88 | EC2393779 | C1D | 08/07/2016 | DM Staff Chief Engr Team | Motorman | 9153 | 00692577 |
| 280 | ESTRELLA TATI | YAMILKA | FEMALE | DO | 05/01/86 | PP0276221 | C1D | 10/26/2019 | DM Quick Service | Quick Service Attendant | 9047 | 00979181 |
| 281 | EVA | SHERWIN | MALE | PH | 02/15/75 | EB3098964 | C1D | 11/03/2016 | DM Custodial | Custodial Host/ess | 9466 | 00695580 |
| 282 | EYAC | RENAN | MALE | PH | 02/19/93 | EC1575865 | C1D | 07/01/2020 | DM Staff Chief Engr Team | PH Wiper | 2065 | 01053456 |
| 283 | FADTE | SUSHANT | MALE | IN | 04/26/80 | J9746820 | C1D | 02/12/2019 | DM Chief Elec Engr Team | Assistant Electrician | 9145 | 00502320 |
| 284 | FAJARDO | MARIEMOR | FEMALE | PH | 05/07/75 | EC1482771 | C1D | 07/08/2018 | DM Custodial | Custodial Host/ess | 9476 | 00856971 |
| 285 | FALE | REXES | MALE | PH | 05/30/70 | EC5282648 | C1D | 03/16/2019 | DM Environmental Team | Garbage Handler | 9440 | 00680221 |
| 286 | FATTORI | GIORGIO | MALE | IT | 12/24/88 | AA1750464 | C1D | 03/31/2024 | DM Deck Mgrs | First Officer | 2015 | 01083196 |
| 287 | FELIX | DERLON | MALE | TT | 11/11/84 | TB188158 | C1D | 11/07/2021 | DM Asst Mgr Port Adventures | Assistant Port Adventures Manager | 1766 | 00682890 |
| 288 | FERATERO | JOSE JR | MALE | PH | 08/28/64 | EB9293659 | C1D | 09/02/2016 | DM Chief Elec Engr Team | Assistant Electrician | 9143 | 00352703 |
| 289 | FERNANDES | ROSWELL IVAN | MALE | IN | 07/12/88 | H2630739 | C1D | 10/12/2020 | DM Paris Team | Dining Room Service | 9072 | 00608026 |
| 290 | FERNANDES | ADROY | MALE | IN | 11/18/87 | G6774953 | C1D | 11/19/2020 | DM Paris Team | Dining Room Attendant | 9072 | 01047327 |
| 291 | FERNANDES | MELROY | MALE | IN | 11/15/85 | Z3461486 | C1D | 10/14/2018 | DM Beverage | Beverage Server | 9635 | 00867696 |
| 292 | FERNANDES | MARK GLENDALE | MALE | IN | 04/25/63 | Z2288220 | C1D | 08/01/2018 | DM 1st Hskpr Team | Second Housekeeper | 9738 | 00737426 |
| 293 | FERNANDES | ANTONIO | MALE | IN | 07/01/71 | H8321487 | C1D | 04/30/2019 | DM Paris Team | Dining Room Service | 9100 | 00682307 |
| 294 | FERNANDES | XAVIER | MALE | IN | 07/19/89 | M6416059 | C1D | 05/06/2020 | DM Galley Stewards | Galley Steward | 9674 | 00997871 |
| 295 | FERNANDES | GABRIEL | MALE | IN | 04/29/84 | L4840999 | C1D | 08/05/2017 | DM Paris Team | Dining Room Service | 9332 | 00387364 |
| 296 | FERNANDES | DUSSELL CHRISTOPHER ANTHON | MALE | IN | 02/24/89 | H3370507 | C1D | 11/18/2019 | DM Paris Team | Dining Room Service | 9321 | 00559466 |
| 297 | FERNANDES | FRANCISCO | MALE | IN | 01/27/81 | H4919630 | C1D | 11/07/2017 | DM Staterooms | Stateroom Host/ess | 9434 | 00408647 |
| 298 | FERNANDES | MARIA | FEMALE | IN | 09/07/75 | J5726585 | C1D | 09/18/2016 | DM Quick Service | Quick Service Attendant | 9320 | 00650171 |
| 299 | FERNANDES | AUSSIE | MALE | IN | 07/17/89 | H8322355 | C1D | 07/31/2016 | DM Pastry and Bakery | Commis Chef Pastry | 9141 | 00939259 |
| 300 | FERRER | JOSE | MALE | PH | 09/26/81 | EC6018077 | C1D | 01/04/2021 | DM Deck Quartermasters | Quartermaster | 9404 | 00209311 |
| 301 | FIALA | BOHUMIL | MALE | CZ | 05/24/78 | 39726853 | C1D | 09/11/2019 | DM Asst Mgrs Beverage Services | Assistant Manager Beverage Services | 1210 | 00937383 |
| 302 | FIRDAUS | FERRY | MALE | ID | 02/24/77 | A4863541 | C1D | 03/13/2017 | DM Beverage | Beverage Server | 9679 | 00521616 |
| 303 | FIRU | TUDOR | MALE | RO | 08/30/70 | 052772402 | C1D | 02/08/2020 | DM Mgr Food Operations Team | Chef de Cuisine | 1788 | 00628117 |
| 304 | FITZMAURICE | PAIGE | FEMALE | AU | 02/28/89 | PA1184122 | C1D | 09/15/2020 | DM Ent Other | Character Dancer | 9560 | 01030281 |
| 305 | FLORES | GENESIS | MALE | PH | 08/03/79 | EC6297052 | C1D | 01/15/2019 | DM Paris Team | Dining Room Service | 9050 | 00050237 |
| 306 | FLORES GOMEZ | JOSE | MALE | HN | 06/05/83 | E828473 | C1D | 11/11/2020 | DM Galley Stewards | Galley Steward | 9674 | 00963916 |
| 307 | FLORESCU | VICTOR | MALE | RO | 04/12/77 | 053550928 | C1D | 09/03/2019 | DM Paris Team | Dining Room Service | 9074 | 00949650 |
| 308 | FOJCIK | KLAUDIA | FEMALE | PL | 03/06/86 | EB 3457912 | C1D | 01/30/2021 | DM Paris Team | Dining Room Service | 9047 | 00624563 |
| 309 | FONSECA | THOMPSON PETER | MALE | IN | 01/31/85 | Z3197989 | C1D | 05/27/2020 | DM Paris Team | Dining Room Service | 9323 | 00631173 |
| 310 | FONTENELLE | LANA | FEMALE | LC | 11/04/84 | R075626 | C1D | 10/18/2022 | DM Custodial | Custodial Host/ess | 9534 | 00698753 |
| 311 | FORBES | LEEROY LEON | MALE | JM | 12/28/65 | A3502850 | C1D | 08/01/2018 | DM Paris Team | Dining Room Service | 9103 | 92219469 |
| 312 | FORDE | KADIAN | FEMALE | JM | 01/27/86 | A3765738 | C1D | 10/26/2019 | DM Stateroom Service | Stateroom Service Attendant | 9036 | 00641788 |
| 313 | FORMANES | JOEL | MALE | PH | 07/27/68 | EB7321599 | C1D | 01/24/2021 | DM Staterooms | Stateroom Host/ess | 9447 | 00266200 |
| 314 | FORNEZZA | MATTEO | MALE | IT | 05/07/86 | YA8981605 | C1D | 06/14/2016 | DM Deck Mgrs | First Officer | 1734 | 00870949 |
| 315 | FORREST | OMAR | MALE | JM | 10/16/83 | A3937804 | | 02/18/2021 | DM Paris Team | Dining Room Service | 9482 | 00629134 |
| 316 | FORREST | ANDRENE | FEMALE | JM | 05/31/84 | A3699413 | | 02/15/2021 | DM Paris Team | Dining Room Service | 9482 | 00630808 |
| 317 | FORTUIN | BRENDAN | MALE | ZA | 07/18/71 | A01493272 | C1D | 08/12/2017 | DM Paris Team | Dining Room Service | 9119 | 00170562 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | FOSTER | ROBERT | MALE | JM | 06/04/82 | A3469079 | C1D | 09/17/2016 | DM Hskpng Mgrs | TA First Housekeeper | 1770 | 00809038 |
| 319 | FRANCIS | RODESIA | FEMALE | LC | 09/18/87 | R064238 | C1D | 08/13/2022 | DM Galleys | Chef de Partie | 9743 | 00782291 |
| 320 | FREIER | CALI | FEMALE | US | 06/22/91 | 468969334 | | | DM Children's Prgrm Club | Youth Activities Counselor | 9735 | 00981265 |
| 321 | FRESNIDO | EDGARDO | MALE | PH | 05/22/73 | EC4307888 | C1D | 09/09/2018 | DM Staff Chief Engr Team | Engineering Storekeeper | 9552 | 92218351 |
| 322 | FULLER | SUZETTE | FEMALE | JM | 11/11/73 | A3532236 | C1D | 05/08/2019 | DM Beverage | Bartender | 9664 | 00670966 |
| 323 | FURBER | JESSICA | 0 | GB | 08/10/93 | 507594480 | | 11/29/2025 | DM Spa | Spa Host/Hostess | 9023 | 01069217 |
| 324 | FURLOTTI | JENNY | FEMALE | IT | 12/07/83 | AA3217246 | C1D | 11/09/2021 | DM Human Resources | Training Officer | 5721 | 00018251 |
| 325 | GABELAN | EDRIAN | MALE | PH | 09/22/89 | EB6214878 | C1D | 09/09/2020 | DM Staff Chief Engr Team | PH Wiper | 2065 | 01053303 |
| 326 | GADGODE | RAQUEL | FEMALE | PH | 02/21/77 | EB9143512 | C1D | 02/22/2021 | DM Spa | Spa Host/Hostess | 9308 | 00914298 |
| 327 | GAGARIN | JOEL NAUNGAYAN | MALE | PH | 11/19/77 | EC0953104 | C1D | 02/13/2018 | DM Beverage | Beverage Server | 9638 | 92219771 |
| 328 | GAJBHIYE | LUKESH | MALE | IN | 07/05/75 | K6779416 | C1D | 10/17/2017 | DM Pastry and Bakery | Commis Chef Pastry | 9598 | 00872135 |
| 329 | GALDONES | EDWIN | MALE | PH | 08/17/61 | EB7511982 | C1D | 08/19/2019 | DM Ent Sr. Tech GP Team | GP Technician WDT | 9460 | 92218373 |
| 330 | GALINDO SAHURY | JESUS | MALE | HN | 01/09/75 | E158553 | C1D | 04/08/2017 | DM Galley Stewards | Galley Steward | 9588 | 00657136 |
| 331 | GALLEGO | DANIEL | MALE | US | 08/31/80 | 476944282 | | | DM Ent Mgrs | Character Manager | 9766 | 92057945 |
| 332 | GARCIA CALDERON | OMAR | MALE | MX | 09/13/86 | G12983070 | C1D | 11/04/2016 | DM Family Prgrm Cruise Staff | Cruise Staff | 9507 | 00950884 |
| 333 | GARCIA PALOMARES | MARIO | MALE | ES | 07/16/78 | PAA825313 | C1D | 07/14/2025 | DM Asst Mgrs Beverage Services | Head Wine Steward - Palo | 9651 | 01017543 |
| 334 | GARCIANO JR. | TERESITO | MALE | PH | 02/18/83 | EB6589849 | C1D | 05/07/2019 | DM Photo | Assistant Photo Manager | 9010 | 00770784 |
| 335 | GARRIDO ALMARZA | TAMARA | FEMALE | SE | 03/19/92 | 84114450 | C1D | 06/23/2020 | DM Paris Team | Dining Room Service | 9092 | 01040605 |
| 336 | GAYLE | JESS | FEMALE | JM | 06/08/77 | A2659344 | C1D | 12/15/2020 | DM Quick Service | Quick Service Attendant | 9086 | 00656826 |
| 337 | GENNARO | PIETRO | MALE | IT | 12/05/62 | YA4647968 | C1D | 01/04/2025 | DM Mgr Dining | Manager Dining Services | 1228 | 92220600 |
| 338 | GEORGE | SHERVA | FEMALE | TT | 11/19/82 | TB006732 | C1D | 01/27/2024 | DM Crew Mess | Crew Dining Attendant | 9333 | 01044922 |
| 339 | GEORGIEV | DIMITAR | MALE | BG | 01/01/73 | 382784566 | C1D | 06/05/2022 | DM Engineering Mgrs | TA Staff Chief Engineer | 7700 | 00696308 |
| 340 | GERBER | MARISTA | FEMALE | ZA | 03/20/80 | 477498038 | C1D | 03/21/2018 | DM Paris Team | Dining Room Service | 9639 | 00475265 |
| 341 | GILLESPIE | DEAN STUART | MALE | GB | 12/16/92 | 403384459 | C1D | 01/12/2022 | DM First Engr Team | TA Third Engineer | 1290 | 00912327 |
| 342 | GIMBEL | DIANN ELIZABETH | FEMALE | US | 07/15/89 | 505484904 | | | DM Children's Prgrm Lab | Youth Activities Counselor | 9720 | 00968542 |
| 343 | GLEDHILL | RICHARD D. | MALE | GB | 10/02/59 | 210890768 | C1D | 01/03/2026 | DM Deck Mgrs | Lead Security Officer | 7707 | 92218701 |
| 344 | GLORIA | DOMINADOR | MALE | PH | 10/22/74 | EB3447280 | C1D | 04/22/2017 | DM Staterooms | Stateroom Host/ess | 9470 | 92218352 |
| 345 | GLOVER | LIAM | MALE | GB | 01/24/90 | 109945627 | C1D | 07/21/2024 | DM Asst Mgr Port Adventures | Lifeguard | 9303 | 00945714 |
| 346 | GODINEZ RUIZ | EMMANUEL | MALE | MX | 02/06/84 | G12731589 | C1D | 12/28/2017 | DM Beverage | Assistant Bartender | 9647 | 00868487 |
| 347 | GOES | VICTOR FRANCKY | MALE | IN | 02/22/83 | Z2794520 | C1D | 08/06/2019 | DM Staterooms | Stateroom Host/ess | 9483 | 00676736 |
| 348 | GOGGINS | DERRELL | MALE | US | 09/10/87 | 502738445 | | | DM Family Prgrm Cruise Staff | TA Entertainment Host/ess | 9726 | 00783307 |
| 349 | GOMES | DANIEL | MALE | IN | 01/03/83 | K6290046 | C1D | 06/11/2016 | DM Beverage | Beverage Server | 9643 | 00762057 |
| 350 | GOMEZ AYOS | CLARET | FEMALE | CO | 03/04/77 | AO193813 | C1D | 01/31/2017 | DM Staterooms | Stateroom Host/ess | 9517 | 00701902 |
| 351 | GOMEZ USCAMAYTA | SHEILLA | FEMALE | PE | 04/24/88 | 4473470 | C1D | 01/23/2017 | DM Quick Service | Quick Service Attendant | 9082 | 00481829 |
| 352 | GONSALVES | ASHLEY AUGUSTIN | MALE | IN | 11/13/82 | J7908568 | C1D | 11/15/2020 | DM Pastry and Bakery | Demi Chef de Partie Pastry | 9640 | 00687981 |
| 353 | GONZALES | JERRUS ARNEL | MALE | PH | 11/21/81 | EB4185448 | C1D | 04/17/2018 | DM Custodial | Custodial/Floor Care | 9442 | 00536487 |
| 354 | GONZALES RUIZ | JOSE | MALE | HN | 02/29/88 | C884909 | C1D | 03/30/2019 | DM Beverage | Beverage Server | 9636 | 00822715 |
| 355 | GONZALEZ ALVAREZ | MAYRA | FEMALE | CO | 05/29/87 | AQ669534 | C1D | 04/20/2019 | DM Galleys | Commis Chef | 9623 | 01039797 |
| 356 | GORDON | LINTON | MALE | JM | 11/18/88 | A3295868 | C1D | 09/17/2016 | DM Asst Mgr Port Adventures | Lifeguard | 9704 | 00945787 |
| 357 | GORDON | SAMANTHA | FEMALE | JM | 09/26/87 | A3838734 | C1D | 01/18/2021 | DM Spa | Spa Host/Hostess | 9000 | 01062022 |
| 358 | GRACIN | ANTONIO | MALE | HR | 06/21/85 | 020707923 | C1D | 07/30/2019 | DM Deck Mgrs | First Officer | 1071 | 00570915 |
| 359 | GRANT | MARTIN | MALE | JM | 02/11/55 | A3200209 | C1D | 11/19/2017 | DM Paris Team | Dining Room Service | 9119 | 92220248 |
| 360 | GREEN | NICOLA | FEMALE | JM | 08/17/82 | A2782404 | C1D | 10/12/2025 | DM Custodial | Custodial Host/ess | 9503 | 00885078 |
| 361 | GREENE | LEAH | FEMALE | US | 12/14/92 | 534765483 | | | DM Ent Mainstage Performers | Mainstage Performer | 9556 | 01027197 |
| 362 | GRIFFIN | CHARLOTTE | FEMALE | GB | 11/22/90 | 503046444 | C1D | 08/01/2023 | DM Ent Mainstage Performers | Mainstage Performer | 9772 | 00839303 |
| 363 | GROVES | JACOB | MALE | US | 12/15/89 | 508677090 | | | DM Children's Prgrm Lab | Youth Entertainment Host/ess | 9728 | 00806846 |
| 364 | GUIDONE | ANTONIO | MALE | IT | 02/13/75 | AA6119771 | C1D | 01/11/2025 | DM Engineering Mgrs | Chief Electrical Engineer | 8202 | 00605665 |
| 365 | GUITY | CARLOS | MALE | HN | 09/23/81 | E392487 | C1D | 01/14/2021 | DM Beverage | Beverage Server | 9678 | 01075877 |
| 366 | GULER | SENOL | MALE | TR | 11/17/79 | U07675084 | C1D | 09/16/2016 | DM Paris Team | Dining Room Service | 4501 | 00633228 |
| 367 | GUNIO | CRISPULO | MALE | PH | 03/08/60 | EB7558279 | C1D | 12/04/2019 | DM Deck Chief Officer Team | Assistant Upholsterer | 9429 | 00965163 |
| 368 | GUNNING | SARA | FEMALE | US | 07/03/92 | 505513253 | | | DM Children's Prgrm Lab | Youth Activities Counselor | 9733 | 01074915 |
| 369 | HACERMIDA | LEO ALVAR | MALE | PH | 08/01/78 | EC0676349 | C1D | 02/21/2021 | DM First Engr Team | Mechanic | 9164 | 00583570 |
| 370 | HARINATH | HILASH | MALE | IN | 01/24/76 | H4172822 | C1D | 05/24/2017 | DM Paris Team | Dining Room Service | 9332 | 92220754 |
| 371 | HARIRI | MOHAMAD | MALE | ID | 04/06/83 | A8401167 | C1D | 06/25/2018 | DM Laundry | Dry Cleaning Specialist | 9021 | 00910811 |
| 372 | HARRIS | MIGUEL | MALE | JM | 12/22/90 | A3516925 | C1D | 12/03/2020 | DM Galley Stewards | Galley Steward | 9529 | 01063238 |

| # | Last Name | First Name | Sex | Nat | DOB | Passport | Visa | Exp | Department | Position | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | HARYANTO | YANTO | MALE | ID | 10/06/75 | A3740912 | C1D | 03/09/2019 | DM Paris Team | Dining Room Service | 9316 | 00785337 |
| 374 | HARYANTO | TRI | MALE | ID | 06/21/92 | A2354035 | C1D | 06/10/2018 | DM Laundry | Laundry Attendant | 1287 | 00907706 |
| 375 | HAWKINS | ASHLEY | FEMALE | US | 09/20/89 | 516616603 | | | DM Asst Mgr Port Adventures | Lifeguard | 9736 | 00900619 |
| 376 | HAYDEN | SOPHIE | FEMALE | GB | 08/01/96 | 522655172 | C1D | 11/23/2024 | DM Ent Other | Character Mover Face | 9448 | 00961706 |
| 377 | HENDRAYANA | I PUTU | MALE | ID | 10/08/79 | A5054989 | C1D | 02/10/2019 | DM Paris Team | Dining Room Service | 9313 | 00664027 |
| 378 | HENDRICKS | KENNETH | MALE | GY | 02/18/76 | R0406942 | C1D | 11/05/2020 | DM 1st Hskpr Team | Second Housekeeper | 1203 | 01071396 |
| 379 | HENRIQUES | STEPHEN | MALE | IN | 05/10/92 | M7015646 | C1D | 01/11/2021 | DM Galley Stewards | Galley Steward | 9606 | 01073373 |
| 380 | HENRY | SHAWN | MALE | JM | 01/01/86 | A2948950 | C1D | 09/14/2016 | DM Galleys | Chef de Partie | 9542 | 00670760 |
| 381 | HERNANDEZ | ANGELO | MALE | PH | 06/01/83 | EB6796162 | C1D | 03/28/2017 | DM Stateroom Service | Stateroom Service Attendant | 9032 | 00373833 |
| 382 | HERNANDEZ | RUEL | MALE | PH | 10/02/75 | EC6349730 | C1D | 10/17/2016 | DM Ent Technical | Senior Technician Broadcast | 9776 | 00675985 |
| 383 | HERNANDEZ | MICHAEL | MALE | PH | 11/04/79 | EC1754976 | C1D | 02/08/2021 | DM Staff Chief Engr Team | Motorman | 9158 | 00221385 |
| 384 | HERNANDEZ GOVEA | MARTHA | FEMALE | MX | 01/27/90 | G12038320 | C1D | 10/16/2017 | DM Quick Service | Quick Service Attendant | 9113 | 01045710 |
| 385 | HERNANDEZ HERNANDEZ | EDDISSON | MALE | DO | 01/23/88 | PP0215565 | C1D | 02/24/2018 | DM Crew Mess | Crew Dining Attendant | 9339 | 00680955 |
| 386 | HERRERA MEDINA | KELVIN | MALE | HN | 03/27/85 | E708500 | C1D | 05/23/2017 | DM Pool Deck Team | TA Pool Deck Service Host/ess | 9474 | 00991224 |
| 387 | HERRERA PINEDA | WILFREDO | MALE | HN | 12/06/80 | E449062 | C1D | 04/08/2018 | DM Custodial | Custodial Host/ess | 9437 | 00924580 |
| 388 | HILD | EDGAR | MALE | US | 08/20/66 | 467981680 | | | DM Ent Mgrs | Technical Production Manager | 2208 | 00569215 |
| 389 | HILL | SEAN | MALE | IE | 05/31/87 | PT4785541 | C1D | 02/10/2021 | DM Quick Service | Quick Service Attendant | 9315 | 00918752 |
| 390 | HIRE | ASHISH | MALE | IN | 05/19/80 | M7732430 | C1D | 07/10/2019 | DM Beverage | TA Beverage Server | 9677 | 00719811 |
| 391 | HOLDEN | KEVIN | MALE | GB | 04/22/87 | 512424789 | C1D | 06/04/2019 | DM Children's Prgrm Club | Youth Activities Counselor | 9718 | 00512963 |
| 392 | HOPCRAFT | FRANCESCA | FEMALE | GB | 08/11/90 | 506739479 | C1D | 06/11/2022 | DM Paris Team | Dining Room Service | 9030 | 00731474 |
| 393 | HORVAT | JANA | FEMALE | HR | 03/09/85 | 065154718 | C1D | 11/04/2019 | DM Paris Team | Dining Room Service | 9030 | 00892942 |
| 394 | HOSGOOD | ALISON | FEMALE | GB | 06/14/83 | 707004906 | C1D | 01/15/2025 | DM Children's Prgrm Lab | Youth Activities Counselor | 9724 | 00971756 |
| 395 | HOSTEN | JEVON | MALE | GD | 06/17/86 | G0094232 | C1D | 03/05/2023 | DM Beverage | Bartender | 9633 | 00792951 |
| 396 | HUANG | PING | MALE | CN | 08/26/78 | E01917544 | C1D | 04/26/2020 | DM Mgr Laundry | Manager Laundry | 9668 | 00017864 |
| 397 | HUDSON | ANDREW | MALE | GB | 02/09/72 | 112358982 | C1D | 03/06/2022 | DM Mgr Guest Services | Manager Guest Services I | 8700 | 92202648 |
| 398 | HUI | TAN SIEW | MALE | MY | 07/09/92 | K27194061 | C1D | 01/25/2020 | DM Galleys | Commis Chef | 9583 | 01003854 |
| 399 | HULL | SAMANTHA | FEMALE | AU | 09/10/65 | N6195432 | C1D | 02/10/2021 | DM Ent Mgrs | Stage Manager | 2706 | 92223064 |
| 400 | HUTAHAEAN | ROY | MALE | ID | 03/25/79 | B2166578 | C1D | 02/13/2017 | DM Staff Chief Engr Team | Wiper | 9139 | 00830557 |
| 401 | HUYNH | HOANG | FEMALE | AU | 10/21/84 | M8753275 | C1D | 12/01/2120 | DM Merchandise | Merchandise Host/ess | 9312 | 00644424 |
| 402 | IBANEZ MARTINEZ | JULIETA | FEMALE | MX | 07/30/84 | G12872009 | C1D | 03/10/2017 | DM Galleys | Commis Chef | 9607 | 00698060 |
| 403 | ICAMINA | ERVIN | MALE | PH | 01/26/88 | EB9627406 | C1D | 06/18/2016 | DM Stateroom Service | Stateroom Service Attendant | 9050 | 00548339 |
| 404 | IMPERIAL | JULIUS | MALE | PH | 07/24/82 | EB6091703 | C1D | 12/02/2018 | DM Custodial | Custodial Host/ess | 2565 | 00869399 |
| 405 | INGAWALE | SAGAR | MALE | IN | 08/06/85 | N6087482 | C1D | 09/28/2016 | DM Galleys | Junior Sous Chef | 1712 | 00683732 |
| 406 | INOCENCIO | DAC HIENO | MALE | PH | 10/30/87 | EB6995123 | C1D | 03/23/2019 | DM Staff Chief Engr Team | Wiper | 9163 | 00922191 |
| 407 | INOT | FROILAN | MALE | PH | 12/07/81 | EB7630533 | C1D | 02/01/2021 | DM Staterooms | Stateroom Host/ess | 9499 | 00202278 |
| 408 | INTARTAGLIA | MICHELE | MALE | IT | 01/26/73 | AA5369488 | C1D | 08/06/2024 | DM Staff Captains | Staff Captain | 7200 | 00683945 |
| 409 | IPONG | EDY | MALE | ID | 04/17/69 | A7739780 | C1D | 03/19/2018 | DM Staterooms | Stateroom Host/ess | 9506 | 92224993 |
| 410 | ISADA | TIM | MALE | PH | 02/28/87 | EC4154074 | C1D | 02/27/2017 | DM Beverage | Beverage Server | 9653 | 00724085 |
| 411 | ISIDRO | BAMBORGINES | MALE | PH | 01/21/81 | EC2109822 | C1D | 11/11/2018 | DM Laundry | Laundry Attendant | 2565 | 00865547 |
| 412 | IVAKINA | OXANA | FEMALE | RU | 06/12/78 | 719564889 | C1D | 06/22/2016 | DM Paris Team | Dining Room Service | 9045 | 00122963 |
| 413 | IVANOV | IVELIN | MALE | BG | 06/27/62 | 381435133 | C1D | 08/03/2020 | DM Chief Elec Engr Team | Automation Engineer | 1750 | 00584119 |
| 414 | IYENGAR | ANIRUDH | MALE | IN | 12/20/89 | G8360001 | C1D | 06/20/2017 | DM Asst Mgrs Quick Service | Assistant Manager Quick Service | 1720 | 00745810 |
| 415 | JACK | DAVID | MALE | VC | 04/15/56 | R0105425 | C1D | 05/06/2023 | DM Galley Stewards | Galley Steward | 9601 | 92218086 |
| 416 | JACK | JERRON | MALE | VC | 01/09/78 | R0107918 | C1D | 05/04/2025 | DM Staterooms | Stateroom Host/ess | 9492 | 00701678 |
| 417 | JACKSON | BRITNEY | FEMALE | CA | 08/23/92 | QI226348 | | | DM Children's Prgrm Club | Youth Activities Counselor | 9558 | 01076647 |
| 418 | JACKSON | ANTIONETTE | FEMALE | JM | 01/14/83 | A382962 | C1D | 08/07/2018 | DM Paris Team | Dining Room Service | 9129 | 00833173 |
| 419 | JAISWAL | PRITAM SHRIRAM | MALE | IN | 08/27/87 | N7365437 | C1D | 12/10/2018 | DM Custodial | Custodial Host/ess | 9435 | 00798385 |
| 420 | JAMANDRE | BOY PRADO | MALE | PH | 02/13/74 | EC4341165 | C1D | 01/12/2019 | DM Galleys | Demi Chef de Partie | 9611 | 00143016 |
| 421 | JAMANDRE | JONEL | MALE | PH | 12/02/69 | EB5832368 | C1D | 04/02/2017 | DM IFP Refurbishing Team | IFP Tile Specialist | 8704 | 00387297 |
| 422 | JAPA | I PUTU | MALE | ID | 12/24/73 | A 4319655 | C1D | 08/12/2016 | DM Pastry and Bakery | Pastry Chef | 1718 | 00678782 |
| 423 | JARA RODRIGUEZ | OSIRIS | FEMALE | MX | 12/29/85 | G15947574 | C1D | 01/15/2017 | DM Children's Prgrm Lab | Youth Activities Counselor | 9450 | 00968084 |
| 424 | JARDENIL | SETH | MALE | PH | 08/29/85 | EB6612230 | C1D | 08/29/2018 | DM Environmental Team | GP Environmental | 9429 | 00458882 |
| 425 | JAYADI | IDA BAGUS | MALE | ID | 03/22/80 | B1248440 | C1D | 09/11/2017 | DM Paris Team | Dining Room Service | 9042 | 00673358 |
| 426 | JENKINSON | TASINE | FEMALE | JM | 02/04/84 | A3087066 | C1D | 11/06/2016 | DM Paris Team | Dining Room Attendant | 9328 | 00690006 |
| 427 | JETHVA | NITESH JAYANTILAL | MALE | IN | 06/10/79 | K4545402 | C1D | 03/14/2021 | DM IFP Refurbishing Team | IFP Refurbishing Assistant | 2063 | 01081709 |

| # | Last Name | First Name | Sex | Nat | DOB | Passport | Visa | Expiry | Department | Position | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | JN PIERRE | NOEL | MALE | LC | 12/25/84 | R091062 | C1D | 07/30/2022 | DM Galleys | Demi Chef de Partie | 9522 | 00744791 |
| 429 | JN PIERRE | URASTUS | MALE | LC | 12/01/87 | R097684 | C1D | 05/16/2022 | DM Beverage | Assistant Bartender | 9635 | 00665807 |
| 430 | JOHN | NIGEL | MALE | GD | 03/23/75 | G0126289 | C1D | 02/26/2024 | DM Staterooms | Stateroom Host/ess | 9431 | 00740316 |
| 431 | JOHNSON | MELTON | MALE | JM | 12/08/83 | A3481780 | C1D | 08/09/2017 | DM Galleys | Commis Chef | 9602 | 00684507 |
| 432 | JOHNSON WHITTAKER | BENSON BRYAN | MALE | HN | 05/11/85 | C811800 | C1D | 10/01/2019 | DM Galleys | TA Chef de Partie | 9581 | 00548641 |
| 433 | JONES | LIAM | MALE | GB | 07/08/90 | 509018139 | C1D | 06/25/2022 | DM Family Prgrm Cruise Staff | Cruise Staff | 9727 | 00737873 |
| 434 | JONKERS | RAWDAH | FEMALE | ZA | 02/07/91 | A04971336 | C1D | 12/23/2020 | DM Spa | Spa Host/Hostess | 9007 | 01068496 |
| 435 | JOSEPH | DERRICK | MALE | JM | 10/15/66 | A2658770 | C1D | 10/10/2017 | DM Staterooms | Stateroom Host/ess | 9515 | 92218292 |
| 436 | JOSEPH | CINDY | FEMALE | TT | 05/15/80 | TB008963 | C1D | 12/15/2025 | DM Paris Team | Dining Room Service | 9146 | 00146232 |
| 437 | JOSEPH | WILLIAMSON | MALE | LC | 09/05/88 | R064348 | C1D | 08/22/2023 | DM Paris Team | Dining Room Attendant | 9060 | 00840005 |
| 438 | JOVIC | PREDRAG | MALE | RS | 06/19/81 | 007780108 | C1D | 06/12/2017 | DM Guest Services Mgr | ConnectAtSea Expert | 2567 | 00908863 |
| 439 | JUAREZ HERNANDEZ | NELSY | FEMALE | HN | 12/24/76 | E711191 | C1D | 05/06/2025 | DM Crew Mess | Crew Dining Attendant | 9090 | 00913610 |
| 440 | JULIASTAWA | I MADE | MALE | ID | 07/02/87 | A1476631 | C1D | 05/28/2016 | DM Staterooms | Houseperson | 9431 | 00711293 |
| 441 | JULIEN | JOSANNE | FEMALE | TT | 08/25/85 | TA821016 | C1D | 10/30/2024 | DM Galleys | Commis Chef | 9608 | 00952235 |
| 442 | JULIHARDIAN | KADEK | MALE | ID | 07/25/83 | A4502758 | C1D | 05/23/2016 | DM Paris Team | Dining Room Service | 9136 | 00730072 |
| 443 | JUMOLA | JONARD | MALE | PH | 11/08/87 | EB6945426 | C1D | 07/23/2018 | DM Deck Chief Officer Team | TA Able Body Seaman | 9700 | 00830546 |
| 444 | JUNAEDI | I WAYAN | MALE | ID | 07/08/90 | A7889510 | C1D | 06/09/2019 | DM Laundry | Laundry Attendant | 9019 | 01031518 |
| 445 | JUNIO | BARTOLOME BERINGUEL | MALE | PH | 12/22/64 | EB8559062 | C1D | 01/26/2019 | DM Galleys | Demi Chef de Partie | 9582 | 92219445 |
| 446 | KABENGERA | PASCAL | MALE | CH | 03/19/90 | X4867543 | C1D | 09/21/2025 | DM Paris Team | Dining Room Service | 9088 | 01038416 |
| 447 | KAEWMALANG | JURAIRAT | FEMALE | TH | 11/26/84 | S959386 | C1D | 04/20/2020 | DM Paris Team | Dining Room Service | 9087 | 00650475 |
| 448 | KALIMUTHU | SURESH | MALE | IN | 06/25/85 | F9743645 | C1D | 11/06/2018 | DM Chief Elec Engr Team | GP Assistant Electrician | 9151 | 00856142 |
| 449 | KALLEE | BABOO | MALE | MU | 10/08/82 | 1247632 | C1D | 03/24/2020 | DM Beverage | Beverage Server | 9660 | 00182175 |
| 450 | KAMAJAYA | DIAN | MALE | ID | 10/23/86 | A3983049 | C1D | 09/07/2019 | DM Galleys | Demi Chef de Partie | 9627 | 00684980 |
| 451 | KARABULUT | ERHAN | MALE | TR | 09/01/85 | U06515574 | C1D | 10/02/2018 | DM Paris Team | Dining Room Service | 9134 | 01006231 |
| 452 | KARAKAYA | TANER | MALE | TR | 10/26/84 | U02582566 | C1D | 02/26/2019 | DM Paris Team | Dining Room Service | 9334 | 00595609 |
| 453 | KARAYEL | ABDULAZIZ | MALE | TR | 03/09/86 | U04315128 | C1D | 11/02/2020 | DM Paris Team | TA Assistant Restaurant Manager | 9762 | 00606087 |
| 454 | KARMEGAM | KUMARAPRASATH | MALE | IN | 07/22/81 | J0683278 | C1D | 10/06/2018 | DM Beverage | Beverage Server | 9637 | 00378767 |
| 455 | KAY | MICHELLE | FEMALE | GB | 09/07/88 | 523281542 | C1D | 09/15/2020 | DM Guest Services Mgr | Concierge | 1724 | 00604667 |
| 456 | KENCANA | VIAND WAHYU | MALE | ID | 05/13/79 | A3596615 | C1D | 09/19/2016 | DM Paris Team | Dining Room Service | 9316 | 00681968 |
| 457 | KENDAR | FNU | MALE | ID | 01/15/84 | A2849700 | C1D | 09/13/2019 | DM Laundry | Laundry Attendant | 9021 | 00967770 |
| 458 | KESBY | NATHAN | MALE | AU | 02/27/81 | N1852487 | C1D | 12/09/2020 | DM Fin Planning Officers | Business Office Manager | 9750 | 00124987 |
| 459 | KHONGSAMAI | NATSUDA | FEMALE | TH | 01/18/65 | AA1679311 | C1D | 07/12/2020 | DM Staterooms | Stateroom Host/ess | 9534 | 92219192 |
| 460 | KHUNG | REGINA | FEMALE | ID | 12/02/90 | B2539196 | C1D | 01/14/2017 | DM Galleys | Demi Chef de Partie | 9623 | 00902966 |
| 461 | KINALKER | HEMANT | MALE | IN | 12/30/83 | K1759940 | C1D | 11/05/2017 | DM Asst Mgrs Htl Stores | Assistant Manager Hotel Stores | 1710 | 00471675 |
| 462 | KINNY | JEFFREY | MALE | IN | 03/02/87 | N5222087 | C1D | 02/19/2018 | DM Staterooms | Houseperson | 9502 | 00716515 |
| 463 | KIZHAKEPURAM KRISHNANKUTTY | SABU | MALE | IN | 02/26/77 | M3451825 | C1D | 12/18/2019 | DM Galleys | Junior Sous Chef | 1207 | 00630086 |
| 464 | KNIGHTS | ANNA | FEMALE | GB | 02/23/94 | 510381508 | C1D | 07/07/2025 | DM Merchandise | Merchandise Host/ess B | 9309 | 00778265 |
| 465 | KOLTYNYUK | OLEKSANDR | MALE | UA | 11/15/85 | ER216499 | C1D | 11/06/2016 | DM Chief Elec Engr Team | Electrical Engineer | 1294 | 00954383 |
| 466 | KONDOS | JASON | MALE | US | 09/16/84 | 505433149 | | | DM Deck Mgrs | Third Officer | 1760 | 00779754 |
| 467 | KONGCHOO | KITTICHAI | MALE | TH | 09/07/87 | T995561 | C1D | 07/01/2018 | DM Paris Team | Dining Room Service | 9084 | 01052014 |
| 468 | KONPA | VEERAPHON | MALE | TH | 03/22/57 | V987577 | C1D | 12/13/2016 | DM Galleys | Food Stylist | 9544 | 92218115 |
| 469 | KOPYLOV | DMITRY | MALE | RU | 09/14/80 | 731725753 | C1D | 03/30/2017 | DM Asst Mgrs Quick Service | Assistant Manager Quick Service | 1203 | 00141350 |
| 470 | KORICANAC | MIODRAG | MALE | RS | 10/16/88 | 009283698 | C1D | 03/27/2019 | DF Paris Team | Dining Room Service | 9105 | 00960502 |
| 471 | KRASTEV | STANISLAV | MALE | BG | 08/25/84 | 383020709 | C1D | 08/17/2020 | DM Staff Chief Engr Team | Second Engineer | 1756 | 00704734 |
| 472 | KUMAR | ANIL | MALE | IN | 10/19/87 | G6292080 | C1D | 03/11/2017 | DM Deck Chief Officer Team | Able Body Seaman | 9427 | 00707887 |
| 473 | KURNIAWAN | MUHAMMAD | MALE | ID | 03/27/81 | A9040886 | C1D | 09/25/2018 | DM Staterooms | Stateroom Host/ess | 9504 | 00599802 |
| 474 | KUSUMA | GEDE | MALE | ID | 11/23/86 | A1476879 | C1D | 09/07/2019 | DM Staff Chief Engr Team | Wiper | 9123 | 00698534 |
| 475 | KUSUMA | I PUTU GDE | MALE | ID | 03/20/74 | A2652315 | C1D | 11/22/2019 | DM Custodial | Custodial Host/ess | 9455 | 00733854 |
| 476 | KUSUMA | I NYOMAN ERLANGGA DIPANITA | MALE | ID | 01/29/86 | A9083906 | C1D | 06/02/2019 | DM Paris Team | Dining Room Service | 9073 | 00786004 |
| 477 | LACHAINE | CLARA NANCY | FEMALE | CA | 05/14/68 | GC110570 | | | DM Mgrs Beverage Services | Manager Beverage Services | 1230 | 92192716 |
| 478 | LADRA | MARIA CRISTINA | FEMALE | PH | 12/31/75 | EC4025378 | C1D | 12/13/2020 | DM Staterooms | Stateroom Host/ess | 9501 | 00657544 |
| 479 | LANUS | MADE | MALE | ID | 11/07/86 | A4735292 | C1D | 03/18/2019 | DM Galleys | Demi Chef de Partie | 9621 | 00668662 |
| 480 | LAPAT | CONRADO JR | MALE | PH | 09/01/57 | EB9680734 | C1D | 05/04/2020 | DM Galleys | Demi Chef de Partie | 9603 | 92220581 |
| 481 | LAYTON | CLAYTON | MALE | IN | 12/29/87 | M9043237 | C1D | 07/26/2020 | DM Staff Chief Engr Team | PH Wiper | 2563 | 01053205 |
| 482 | LAZALA JIMENEZ | GLORILY | FEMALE | DO | 05/30/90 | SC6140544 | C1D | 07/25/2018 | DM Merchandise | Merchandise Host/ess | 9488 | 00758809 |

| # | Last Name | First Name | Sex | Nat | DOB | Passport | Visa | Expiry | Department | Position | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | LEECH | HELEN | FEMALE | GB | 11/29/89 | 533737415 | C1D | 07/24/2024 | DM Children's Prgrm Lab | Youth Activities Counselor | 9729 | 00922069 |
| 484 | LEGAL | FREDERICK | MALE | PH | 02/05/71 | EB3162890 | C1D | 10/20/2018 | DM Paris Team | Dining Room Service | 9074 | 00607246 |
| 485 | LEHMAN | TYLER | FEMALE | US | 12/17/90 | 514076132 | | | DM Children's Prgrm Club | Youth Activities Counselor | 9558 | 00596467 |
| 486 | LEONCINI | JASMINE | FEMALE | US | 01/09/96 | 529284192 | | | DM Ent Other | Character Mover | 9446 | 01033533 |
| 487 | LEOPOLD | SHARON | MALE | CA | 05/22/75 | QL651136 | | | DM Musicians & Vocalists | Musician 2 | 9768 | 00485133 |
| 488 | LEWIS | KENROY | MALE | GD | 06/20/91 | G0108918 | C1D | 08/06/2022 | DM Galley Stewards | Galley Steward | 9530 | 00747336 |
| 489 | LEWIS | NEVILLE | MALE | JM | 10/18/61 | A3042590 | C1D | 02/10/2018 | DM Galley Stewards | Galley Steward | 9084 | 00789299 |
| 490 | LIANG | DUPING | FEMALE | CN | 01/18/90 | E30206686 | C1D | 11/23/2019 | DM Photo | Photographer | 9304 | 01032669 |
| 491 | LIBAO | JOHN MICHAEL | MALE | PH | 03/28/90 | EC4392653 | C1D | 05/08/2019 | DM Galley Stewards | Galley Steward | 9571 | 01030328 |
| 492 | LIBAO | JENARO CORNELIO | MALE | PH | 09/16/68 | EB9946790 | C1D | 03/03/2019 | DM Deck Quartermasters | Security Guard | 9646 | 00879328 |
| 493 | LICORISH | KRYSTEL | FEMALE | GD | 03/21/93 | G0147093 | C1D | 09/24/2025 | DM Pastry and Bakery | TA Commis Chef Pastry | 9608 | 00872650 |
| 494 | LILOW | KHRISTOFFERSON | MALE | PH | 09/08/85 | EC1645663 | C1D | 03/20/2021 | DM Chief Elec Engr Team | GP Assistant Electrician | 9151 | 01083199 |
| 495 | LIMON | JOAQUIN | MALE | PH | 01/11/69 | EB3162988 | C1D | 09/16/2020 | DM Pastry and Bakery | Demi Chef de Partie Pastry | 9527 | 00559482 |
| 496 | LINDSAY | JERVON | MALE | TT | 12/23/88 | TB245791 | C1D | 11/02/2020 | DM Galleys | Chef de Partie | 9545 | 00603945 |
| 497 | LLEWELLYN | ERIC | MALE | JM | 09/10/71 | A3092608 | C1D | 09/21/2020 | DM Beverage | Bartender | 9634 | 00683738 |
| 498 | LLOCLLE TARPAYQUE | SAUL | MALE | PE | 02/22/80 | 6948054 | C1D | 01/08/2019 | DM Beverage | Beverage Steward | 9649 | 00886244 |
| 499 | LOBO | MELROY SAVIO POLYCARP | MALE | IN | 06/23/73 | G6658819 | C1D | 01/05/2017 | DM Paris Team | Dining Room Service | 9342 | 92220720 |
| 500 | LOGAN | KYRYL | MALE | UA | 11/15/71 | FB633358 | C1D | 03/17/2019 | DM Medical | Doctor/Physician | 1224 | 00881132 |
| 501 | LONG | CHARLOTTE | FEMALE | GB | 05/29/87 | 527745615 | C1D | 05/14/2025 | DM Children's Prgrm Lab | Youth Activities Counselor | 9731 | 01006923 |
| 502 | LOPES | GILDES | MALE | IN | 09/09/69 | Z2291148 | C1D | 02/07/2018 | DM Chief Elec Engr Team | IT Technical Specialist | 1742 | 00228654 |
| 503 | LOPEZ BLANCARTE | BLANCA | FEMALE | MX | 12/15/87 | G18383958 | C1D | 10/12/2017 | DM Guest Services Host/ess | Guest Services Host/ess | 1709 | 00847875 |
| 504 | LOPEZ DE LUNA | ELVIS | MALE | DO | 04/11/89 | PP0466523 | C1D | 07/12/2016 | DM Merchandise | Merchandise Host/ess | 9310 | 00604162 |
| 505 | LOPEZ FLETES | PAULINA | FEMALE | MX | 02/07/89 | G13029535 | C1D | 02/09/2017 | DM Children's Prgrm Club | Youth Activities Counselor | 9505 | 00973588 |
| 506 | LOPEZ SANCHO | MARINA | FEMALE | ES | 09/15/85 | AAH069385 | C1D | 09/09/2025 | DM Paris Team | Dining Room Service | 9036 | 01080066 |
| 507 | LOPEZ VELASCO | KARLA | FEMALE | MX | 02/08/89 | G18385084 | C1D | 11/17/2016 | DM Children's Prgrm Club | Nursery Counselor | 9322 | 00781740 |
| 508 | LOUIS | CHRISTA | FEMALE | LC | 09/15/71 | R059640 | C1D | 09/06/2022 | DM Staterooms | Stateroom Host/ess | 9517 | 00694228 |
| 509 | LOUW | ELMA | FEMALE | ZA | 01/16/88 | A04799617 | C1D | 06/25/2017 | DM Family Prgrm Cruise Staff | Crew Activities Manager | 2214 | 00732942 |
| 510 | LOZADA | GERARDINE MARIE | FEMALE | PH | 12/07/88 | EC1724151 | C1D | 04/22/2020 | DM Quick Service | Quick Service Attendant | 9087 | 01030862 |
| 511 | LU | GUO HUA | MALE | CN | 06/11/78 | G60811893 | C1D | 03/20/2019 | DM Laundry | Wash Specialist | 9009 | 00720891 |
| 512 | LU | YUE | MALE | CN | 05/27/80 | G23561548 | C1D | 04/03/2019 | DM Laundry | Assistant Dry Cleaning Specialist | 9005 | 00750196 |
| 513 | LUANSING | GLENN | MALE | PH | 03/09/81 | EB4217537 | C1D | 09/05/2016 | DM Staterooms | Stateroom Host/ess | 9486 | 00072112 |
| 514 | LUFF | KATIE | FEMALE | GB | 07/25/92 | 801860453 | C1D | 07/21/2024 | DM Family Prgrm Cruise Staff | Entertainment Host/ess | 9722 | 00948602 |
| 515 | LUKMANA | ARINDA | MALE | ID | 05/09/88 | A1344450 | C1D | 07/30/2017 | DM Galley Stewards | Galley Steward | 9588 | 00847038 |
| 516 | LUPPINO | GIUSEPPE | MALE | IT | 09/12/83 | YA3387140 | C1D | 01/10/2020 | DM Paris Team | Dining Room Service | 9334 | 00546749 |
| 517 | LUSLOS | GODOFREDO | MALE | PH | 11/07/76 | EC2266213 | C1D | 12/12/2017 | DM Staff Chief Engr Team | Repairman | 9125 | 00661790 |
| 518 | LYONS | EMILIE MARIE | FEMALE | GB | 04/06/90 | 209205656 | C1D | 11/25/2022 | DM Ent Costuming | Costume Technician | 9734 | 00771557 |
| 519 | MABALING | JORGE | MALE | PH | 04/21/64 | EB9482280 | C1D | 11/22/2016 | DM Staff Chief Engr Team | Wiper | 9139 | 00684675 |
| 520 | MABANAG | RONALDO NICK | MALE | PH | 12/19/76 | EB4159401 | C1D | 02/10/2019 | DM Staterooms | Stateroom Host/ess | 9447 | 92218240 |
| 521 | MACHADO | GREENIDGE | MALE | IN | 01/14/83 | K1910804 | C1D | 10/27/2020 | DM Paris Team | Dining Room Service | 9038 | 00198297 |
| 522 | MACHADO | LETHYCIA ALVES | FEMALE | US | 07/17/92 | 522009718 | | | DM Staff Captains | Operations Assistant - Marine | 1201 | 01049774 |
| 523 | MACLEAN | HOLLY | FEMALE | GB | 01/11/95 | 508291139 | C1D | 04/20/2026 | DM Spa | Spa Host/Hostess | 9474 | 01086008 |
| 524 | MACMORRIS | VICTORIA | FEMALE | GB | 10/28/87 | 519190798 | C1D | 07/20/2020 | DM Ent Technical | Senior Technician Costume | 9774 | 00434117 |
| 525 | MAGASO | DIVINA GRACIA | FEMALE | PH | 07/12/68 | EC6995547 | C1D | 10/03/2016 | DM 1st Hskpr Team | Second Housekeeper - Wardrobe | 1713 | 00120755 |
| 526 | MAGHUYOP | ROGIE | MALE | PH | 05/23/90 | EB8735057 | C1D | 08/02/2020 | DM Staff Chief Engr Team | PH Wiper | 2065 | 01053477 |
| 527 | MAIGRET | ELODIE | FEMALE | FR | 02/02/79 | 12CZ27119 | C1D | 12/11/2021 | DM Merchandise | Assistant Manager Merchandise | 1706 | 00056338 |
| 528 | MALDONADO CHAVEZ | MARIELA | FEMALE | MX | 01/10/92 | G13559346 | C1D | 08/04/2017 | DM Children's Prgrm Lab | Youth Activities Counselor | 9716 | 01021882 |
| 529 | MALONZO | RONALD | MALE | PH | 08/25/78 | EB4323188 | C1D | 08/07/2016 | DM Htl Stores Stewards | Hotel Stores Steward | 9102 | 00941090 |
| 530 | MAMANI ORTIZ | GIANCARLO | MALE | PE | 09/11/81 | 6733878 | C1D | 10/06/2019 | DM Beverage | Beverage Server | 9638 | 00935923 |
| 531 | MANA-AY | JOSE IAN | MALE | PH | 08/16/84 | EC3895224 | C1D | 10/20/2016 | DM Asst Mgrs Htl Stores | Assistant Manager Hotel Stores | 1710 | 00679636 |
| 532 | MANALO | RONIE | MALE | PH | 07/19/79 | EB5621591 | C1D | 06/27/2016 | DM First Engr Team | Plumber | 9154 | 00756327 |
| 533 | MANGAHAS | MICHAEL JOHN | MALE | PH | 08/06/87 | EB8856171 | C1D | 05/28/2016 | DM Custodial | Custodial Host/ess | 9478 | 00858276 |
| 534 | MARASIGAN | RONALD | MALE | PH | 03/02/78 | EC2955705 | C1D | 09/25/2018 | DM Staterooms | Stateroom Host/ess | 9459 | 00705341 |
| 535 | MARGASINO | NORMAN | MALE | PH | 05/03/61 | EC1797668 | C1D | 02/06/2019 | DM IFP Refurbishing Team | IFP Carpenter | 8704 | 00932383 |
| 536 | MARIMUTHU | KARTHIK | MALE | IN | 06/20/85 | M4283068 | C1D | 12/21/2016 | DM Galleys | Commis Chef | 9763 | 00692377 |
| 537 | MARIN MARTINEZ | ELMER | MALE | HN | 02/05/79 | E765164 | C1D | 01/07/2019 | DM Staterooms | Stateroom Host/ess | 9436 | 00517753 |

| # | Last Name | First Name | Sex | Nat | DOB | Passport | Visa | Expiry | Department | Position | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 538 | MARQUEZ | CYNTHIA | FEMALE | US | 09/26/92 | 459683903 | | | DM Ent Other | Character Dancer | 9702 | 01014923 |
| 539 | MARROQUIN REQUEJO | LAURA | FEMALE | PE | 06/29/88 | 6200326 | C1D | 04/19/2017 | DM Beverage | Beverage Server | 9641 | 00931636 |
| 540 | MARTAEDI | MADE | MALE | ID | 03/21/82 | A3980842 | C1D | 09/02/2016 | DM Stateroom Service | Stateroom Service Attendant | 9111 | 00714031 |
| 541 | MARTEDIC | VLADO | MALE | HR | 07/16/67 | 081535855 | C1D | 07/08/2025 | DM Paris Team | Dining Room Service | 9060 | 92220211 |
| 542 | MARTINEZ | RICHARD JOSEPH | MALE | PH | 05/18/76 | EC0393551 | C1D | 05/28/2020 | DM Paris Team | Dining Room Service | 9068 | 00594796 |
| 543 | MARTINEZ CRUZ | ANDY | MALE | HN | 01/29/93 | E596672 | C1D | 03/30/2020 | DM Galleys | Commis Chef | 9600 | 01003560 |
| 544 | MARTINEZ DIOSDADO | SANDRA | FEMALE | MX | 07/04/90 | G14691384 | C1D | 08/17/2016 | DM Galleys | Commis Chef | 9607 | 00923837 |
| 545 | MARTINEZ MONTERO | JOSE | MALE | HN | 09/13/87 | C850714 | C1D | 12/15/2018 | DM Galley Stewards | Galley Steward | 4503 | 00902996 |
| 546 | MARTINS | ANTHONY | MALE | IN | 01/29/90 | H0096730 | C1D | 07/23/2018 | DM Paris Team | Dining Room Service | 9096 | 00831129 |
| 547 | MARURI CORTES | MARIANA | FEMALE | MX | 05/06/89 | G19491251 | C1D | 01/21/2017 | DM Children's Prgrm Lab | Youth Activities Counselor | 9444 | 00970268 |
| 548 | MASSANO GARCIA | RUBEN | MALE | PT | 04/04/89 | M899645 | C1D | 11/09/2019 | DM Paris Team | Dining Room Service | 9340 | 00953119 |
| 549 | MATA | LEONARDO | MALE | PH | 10/23/71 | EB6481818 | C1D | 02/18/2020 | DM First Engr Team | Assistant Refrigeration Engineer | 9152 | 00978865 |
| 550 | MATEI | FLORENTIN-OCTAVIAN | MALE | RO | 10/14/83 | 053260548 | C1D | 02/24/2018 | DM Chief Elec Engr Team | Electrical Engineer | 1288 | 01038169 |
| 551 | MATEO CARPIO | VICTOR AMADO | MALE | DO | 10/01/86 | SC9974520 | C1D | 06/25/2020 | DM Paris Team | Dining Room Service | 9067 | 00951564 |
| 552 | MATEO MARTINEZ | WILMER JOSUE | MALE | HN | 12/02/89 | C979326 | C1D | 08/27/2017 | DM Galley Stewards | Galley Steward | 9569 | 00749949 |
| 553 | MATIC | RALEXANDER | MALE | PH | 03/31/71 | EC2122956 | C1D | 06/11/2016 | DM Paris Team | Dining Room Service | 9344 | 92218500 |
| 554 | MAYEKAR | SATISH | MALE | IN | 05/22/68 | J1113707 | C1D | 10/02/2016 | DM Mgr Housekeeping | Manager Housekeeping I | 7210 | 00678430 |
| 555 | MCCAIN | SHAWNETH | FEMALE | JM | 12/09/85 | A3816117 | C1D | 08/27/2019 | DM Galleys | Commis Chef | 9589 | 00931638 |
| 556 | MCCARTHY | ASHLEY | FEMALE | CA | 06/05/87 | GA949727 | | | DM Children's Prgrm Mgrs | Youth Activities Training Coordinator | 1213 | 00717219 |
| 557 | MCCLURE | GREGORY | MALE | AU | 04/07/69 | ARC063027514 | | | DM Mgr Food Operations | Traveling Executive Pastry Chef | 2530 | 00588381 |
| 558 | MCCOOK | GARTH ANTHONY | MALE | JM | 08/07/75 | A3703783 | C1D | 06/26/2016 | DM Galleys | TA Junior Sous Chef | 1716 | 92219174 |
| 559 | MCDONALD | TANYA | FEMALE | ZA | 05/06/93 | A04570077 | C1D | 09/07/2020 | DM Spa | Spa Host/Hostess | 9300 | 01047061 |
| 560 | MCDOWELL | WILLIAM | MALE | CA | 11/04/54 | QL651152 | | | DM Musicians & Vocalists | Musician 2 | 9768 | 00485188 |
| 561 | MCGEECHAN | MICHELLE | FEMALE | GB | 01/03/86 | 513920846 | C1D | 12/07/2020 | DM Family Prgrm Mgrs | Operations Assistant - Entertainment | 2714 | 00620637 |
| 562 | MCINERNEY | JACOB | MALE | US | 09/03/91 | 502042743 | | | DM Ent Mainstage Performers | Mainstage Performer | 2702 | 01030582 |
| 563 | MCKAY | RICARDO | MALE | JM | 01/18/85 | A3889823 | C1D | 11/02/2020 | DM Pastry and Bakery | Demi Chef de Partie Pastry | 9541 | 00608465 |
| 564 | MCKELLAR | CAMERON | MALE | GB | 04/13/86 | 519177831 | C1D | 12/04/2023 | DM Ent Sr. Tech WDT Team | Audio Technician Lead | 9616 | 00867266 |
| 565 | MCKELLAR | GILLIAN | FEMALE | GB | 02/27/87 | 518937627 | C1D | 02/19/2025 | DM Ent General Tech | General Technician Shipwide | 9714 | 00978366 |
| 566 | MCKENZIE | JENILEE | FEMALE | ZA | 10/20/85 | A04441864 | C1D | 02/17/2020 | DM Children's Prgrm Lab | Youth Activities Counselor | 9725 | 00977734 |
| 567 | MCLEAN THOMPSON | ROY | MALE | CR | 03/14/74 | E345353 | C1D | 01/05/2019 | DM Staterooms | Stateroom Host/ess | 9515 | 00073730 |
| 568 | MCNALLY | DACEY | MALE | US | 06/01/95 | 522212505 | | | DM Ent Mainstage Performers | Mainstage Performer | 9592 | 00950600 |
| 569 | MCNALLY | SHAWNA | FEMALE | US | 10/31/87 | 433112524 | | | DM Children's Prgrm Club | Youth Activities Counselor | 9713 | 00667776 |
| 570 | MEHRA | RITESH | MALE | IN | 05/06/73 | G6860645 | C1D | 08/06/2016 | DM Paris Team | Dining Room Service | 9321 | 92220462 |
| 571 | MEIER | MICHAEL | MALE | DE | 01/16/81 | 356097927 | C1D | 09/06/2020 | DM Mgr Food Operations Team | Chef de Cuisine | 1792 | 00605125 |
| 572 | MELEMED | CATIE RUTH | FEMALE | US | 01/01/90 | 464101340 | | | DM Children's Prgrm Club | TA Assistant Youth Activities Manager | 1201 | 00779365 |
| 573 | MELENDEZ NUNEZ | DESMAN | MALE | HN | 01/23/89 | C931398 | C1D | 10/15/2019 | DM Galley Stewards | Galley Steward | 9532 | 00951562 |
| 574 | MELHADO GONZALEZ | ELNOR | MALE | HN | 08/28/89 | E582583 | C1D | 08/25/2016 | DM Beverage | Beverage Steward | 9662 | 00893020 |
| 575 | MENDOZA ALIAGA | MARIELA | FEMALE | PE | 02/28/79 | 5441205 | C1D | 11/03/2020 | DM Beverage | Beverage Server | 9664 | 01045708 |
| 576 | MENDOZA RODRIGUEZ | JUAN | MALE | PE | 05/22/88 | 4986722 | C1D | 06/10/2019 | DM Galley Stewards | Galley Steward | 9528 | 00910419 |
| 577 | MENDOZA SERRANO | IVY | FEMALE | MX | 01/05/87 | G17188697 | C1D | 08/31/2017 | DM Galleys | Commis Chef | 9548 | 00604201 |
| 578 | MENEZ | ARNOLD | MALE | PH | 04/03/71 | EC1382188 | C1D | 11/06/2018 | DM Paris Team | Dining Room Service | 9068 | 00105906 |
| 579 | MERCADER | WILFREDO | MALE | PH | 05/12/79 | EB6347869 | C1D | 06/30/2019 | DM Paris Team | Dining Room Service | 9324 | 00041369 |
| 580 | MEREDITH | JOSHUA | MALE | US | 06/10/91 | 531763667 | | | DM Ent Mainstage Performers | Mainstage Performer | 9644 | 01023747 |
| 581 | MERTANA | I PUTU WIDI | MALE | ID | 08/27/84 | W541011 | C1D | 01/08/2018 | DM Crew Mess | Crew Dining Attendant | 9325 | 01072657 |
| 582 | MESSINA | SALVATORE | MALE | IT | 03/12/80 | AA1624345 | C1D | 09/16/2025 | DM Mgr Food Operations Team | Chef de Cuisine - Palo | 1782 | 01044694 |
| 583 | MEVATI | VINAY | MALE | IN | 06/13/86 | G2421837 | C1D | 11/14/2017 | DM Paris Team | Dining Room Service | 9044 | 00707920 |
| 584 | MICHEL ESPINOSA | CARLOS | MALE | DO | 07/21/79 | SC5363216 | C1D | 07/23/2019 | DM Custodial | Custodial Host/ess | 9504 | 00978851 |
| 585 | MIGUEL | LLEWELYN AABON | MALE | PH | 06/12/86 | EC4234027 | C1D | 02/08/2017 | DM Galleys | Commis Chef | 9580 | 00932248 |
| 586 | MILENKOVIC | NEMANJA | MALE | RS | 06/20/88 | 009999782 | C1D | 12/16/2018 | DM Spa | Spa Host/Hostess | 9303 | 00978050 |
| 587 | MILLER | JOSHUA | MALE | US | 06/25/91 | 526320234 | | | DM Family Prgrm Cruise Staff | Guest Communicator | 2712 | 00698771 |
| 588 | MILLS | TANEA | FEMALE | US | 04/05/87 | 478691252 | | | DM Children's Prgrm Mgrs | Youth Activities Manager 8 - 17 | 2218 | 00672941 |
| 589 | MILUTINOVIC | BOJAN | MALE | RS | 12/15/90 | 012076680 | C1D | 08/10/2018 | DD Port Adventures Rec Staff | Recreation Staff | 2219 | 01022806 |
| 590 | MITCHELL | KENNETH | MALE | TT | 02/02/76 | TB228836 | C1D | 01/27/2023 | DM Stateroom Service | Telephone Operator | 9134 | 00046691 |
| 591 | MKHEIDZE | SOPHIA | FEMALE | GE | 10/14/87 | 07AF52458 | C1D | 02/23/2024 | DM Guest Services Host/ess | Guest Services Host/ess | 1711 | 00885612 |
| 592 | MOEN | STEPHANIE | FEMALE | US | 02/27/93 | 497575408 | | | DM Ent Other | Character Mover | 9451 | 00750883 |

| # | Last Name | First Name | Sex | Nat | DOB | Passport | Visa | Expiry | Department | Position | Code1 | Code2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | MOHAMMED ALI | SHOAIB | MALE | IN | 04/05/87 | G9573468 | C1D | 05/28/2018 | DM Galley Stewards | Galley Steward | 9751 | 00883741 |
| 594 | MOHAN | ULLAS | MALE | IN | 12/21/91 | K3886480 | C1D | 03/13/2021 | DM Deck Chief Officer Team | Ordinary Seaman | 2565 | 01084837 |
| 595 | MOHITE | HARISH | MALE | IN | 10/15/84 | M2480958 | C1D | 03/11/2017 | DM Paris Team | TA Dining Room Service | 9323 | 00730797 |
| 596 | MOLENO | TEODY | MALE | PH | 09/08/75 | EC0934782 | C1D | 05/19/2019 | DM Deck Chief Officer Team | Deck Storekeeper | 9402 | 92218460 |
| 597 | MONAHAN-BARNES | WILLIAM | MALE | US | 08/04/88 | 441798186 | | | DM Payroll & Revenue | Labor Analyst | 2712 | 00156794 |
| 598 | MONCADA TAVARA | JOSE | MALE | PE | 09/09/87 | 5529046 | C1D | 02/19/2019 | DM Custodial | Custodial Host/ess | 9514 | 00884730 |
| 599 | MONCEDA | SAMMY | MALE | PH | 11/25/73 | EC2497752 | C1D | 11/03/2019 | DM Deck Quartermasters | Quartermaster | 9406 | 92220605 |
| 600 | MONDRAGON RASCON | MARISOL | FEMALE | MX | 10/12/87 | G10634567 | C1D | 05/25/2017 | DM Payroll & Revenue | Revenue Analyst | 9728 | 00825845 |
| 601 | MONES | RYAN DE | MALE | PH | 01/27/82 | EC3812953 | C1D | 07/05/2017 | DM Deck Quartermasters | Quartermaster | 9406 | 00597036 |
| 602 | MONGE | MARIA ANTONIA | FEMALE | PH | 10/12/71 | EC2856046 | C1D | 01/06/2019 | DM Spa | Spa Host/Hostess | 6200 | 00971067 |
| 603 | MONJE BANEGAS | MICHAEL | MALE | HN | 10/07/92 | E321542 | C1D | 11/23/2020 | DM Custodial | Custodial Host/ess | 9510 | 01054231 |
| 604 | MONROSE | CLINT | MALE | LC | 04/04/91 | R149990 | C1D | 04/17/2021 | DM Galley Stewards | TA Second Steward | 4504 | 00874123 |
| 605 | MONSALVE BARRIGA | MIGUEL | MALE | CO | 01/12/85 | AN998017 | C1D | 02/03/2024 | DM Guest Services Host/ess | Guest Services Host/ess | 1208 | 01073381 |
| 606 | MONTEROZO | ANDREW | MALE | PH | 08/14/86 | EB4807441 | C1D | 03/08/2017 | DM Staff Chief Engr Team | Motorman | 9160 | 00496523 |
| 607 | MONTIEL SANDOVAL | JUANA | FEMALE | MX | 12/18/76 | G15322589 | C1D | 09/10/2017 | DM Merchandise | Merchandise Host/ess | 9308 | 01027881 |
| 608 | MOORE | CRISTINA | FEMALE | US | 09/17/58 | 483933266 | | | DM Ent Mainstage Performers | Mainstage Performer 1 | 2536 | 01033229 |
| 609 | MOORE | MICHAEL | MALE | GB | 04/11/87 | 306652065 | C1D | 06/04/2024 | DM Ent Broadcast Tech | Show Control 2 Shipwide | 9710 | 00907315 |
| 610 | MORBIDUCCI | EDOARDO | MALE | IT | 02/26/81 | YA2755698 | C1D | 05/07/2023 | DM Deck Mgrs | Chief Officer Safety | 8200 | 00706946 |
| 611 | MORENO MESTRE | BIBIANA | FEMALE | ES | 02/11/92 | PAC383443 | C1D | 05/05/2024 | DM Paris Team | Dining Room Service | 9098 | 00919423 |
| 612 | MORGAN | SIMON | MALE | GB | 05/05/86 | 524157044 | C1D | 07/06/2024 | DM Deck Mgrs | Second Officer | 1772 | 00708107 |
| 613 | MORIARTY | CONOR | MALE | IE | 05/02/88 | PC5344964 | C1D | 01/10/2021 | DM Musicians & Vocalists | Musician 2 | 9445 | 01061895 |
| 614 | MORLA GUERRERO | JOSE LUIS | MALE | DO | 05/10/84 | SP0251292 | C1D | 08/25/2018 | DM Guest Services Host/ess | Guest Services Host/ess | 1206 | 00488107 |
| 615 | MORRIS | ANDRAE | MALE | JM | 12/25/81 | A3307048 | C1D | 11/01/2019 | DM Paris Team | Dining Room Service | 9032 | 00594777 |
| 616 | MORRIS | MARLANDO | MALE | JM | 04/10/87 | A2678319 | C1D | 10/22/2019 | DM Custodial | Custodial Host/ess | 9474 | 00989503 |
| 617 | MORRISSEY | SEAN DIARMAID | MALE | IE | 03/30/91 | PD6020394 | C1D | 04/25/2017 | DM First Engr Team | TA Third Engineer | 1292 | 00972576 |
| 618 | MUDHAM | MUKESH | MALE | IN | 01/06/94 | M1984365 | C1D | 10/12/2020 | DM Photo | Photographer | 9012 | 01038534 |
| 619 | MUIR | RASHAUN | MALE | JM | 08/30/90 | A2961873 | C1D | 07/10/2019 | DM Galley Stewards | Galley Steward | 2716 | 00933378 |
| 620 | MULLA | IRFAN | MALE | IN | 08/22/88 | K3581916 | C1D | 03/24/2019 | DM Galleys | Commis Chef | 9605 | 00887530 |
| 621 | MURPHY | LENMORE | MALE | JM | 03/08/91 | A3271696 | C1D | 12/17/2020 | DM Galley Stewards | Galley Steward | 9573 | 01061903 |
| 622 | MURUGAN | SINDHAN | MALE | IN | 04/17/91 | J9417785 | C1D | 05/28/2016 | DM Galleys | Demi Chef de Partie | 9579 | 00853029 |
| 623 | MWANZA | NZOVWA | FEMALE | ZM | 08/12/84 | ZN133704 | C1D | 09/01/2016 | DM Spa | Spa Host/Hostess | 9000 | 01043228 |
| 624 | MWARUTA | RUFARO | FEMALE | ZW | 02/06/78 | CN513794 | C1D | 10/28/2016 | DM Guest Services Mgr | Crew Services Manager | 1774 | 00107386 |
| 625 | MYAMBO | SAMANTHA-SYLVIA | FEMALE | ZW | 09/22/89 | EN629468 | C1D | 03/11/2020 | DM Children's Prgrm Lab | Youth Activities Counselor | 9706 | 00980037 |
| 626 | MYEZA | NONDUMISO | FEMALE | ZA | 04/15/77 | A00403079 | C1D | 11/22/2022 | DM Restaurant Mgrs | Restaurant Manager | 9758 | 92219671 |
| 627 | NA | AHMAD ZAINNAL | MALE | ID | 01/01/89 | A3740941 | C1D | 09/09/2018 | DM Paris Team | Dining Room Service | 9107 | 00595435 |
| 628 | NABIL | MOHAMMED | MALE | IN | 02/01/91 | H5937276 | C1D | 05/27/2016 | DM Deck Chief Officer Team | Ordinary Seaman | 9700 | 00782006 |
| 629 | NAFORT DE LOS SANTOS | JULIO | MALE | DO | 05/22/70 | SE3372225 | C1D | 03/27/2021 | DM Wardrobe | Seamstress/Tailor | 9715 | 01082868 |
| 630 | NAIK | ABHAY | MALE | IN | 03/15/86 | M5399420 | C1D | 12/11/2017 | DM Custodial | Custodial/Floor Care | 9485 | 00710522 |
| 631 | NAIK | SHITAM | MALE | IN | 02/17/90 | H5304125 | C1D | 06/09/2016 | DM Wardrobe | TA Wardrobe | 9307 | 00848915 |
| 632 | NAN | ADRIAN | MALE | RO | 08/19/78 | 13541336 | C1D | 07/30/2017 | DM Staterooms | Stateroom Host/ess | 9442 | 00676251 |
| 633 | NANEV | DIMITAR | MALE | BG | 08/28/63 | 383250225 | C1D | 09/29/2025 | DM Chief Elec Engr Team | Automation Engineer | 1768 | 00697035 |
| 634 | NARCISO | RONALD | MALE | PH | 10/26/83 | EB7912600 | C1D | 08/31/2020 | DM Galleys | Demi Chef de Partie | 9545 | 00671240 |
| 635 | NATARANTO | NUR | MALE | ID | 11/03/81 | A6630622 | C1D | 09/19/2016 | DM Paris Team | Dining Room Service | 9053 | 01048355 |
| 636 | NAVARRO | ROMEO | MALE | PH | 06/27/72 | EC3512591 | C1D | 09/02/2016 | DM Ent Sr. Tech GP Team | GP Technician WDT | 9452 | 00606256 |
| 637 | NAYAK | HIMANSHU | MALE | IN | 10/17/87 | H4919556 | C1D | 11/19/2017 | DM Galley Stewards | Galley Steward | 4500 | 00993537 |
| 638 | NAYAL | RYAN | MALE | PH | 08/12/84 | EC6725558 | C1D | 03/27/2018 | DM Staterooms | TA Houseperson | 9461 | 00526841 |
| 639 | NAZARETH | LOUIS H. | MALE | IN | 08/25/74 | K0980166 | C1D | 05/28/2017 | DM Paris Team | Dining Room Service | 9040 | 92218663 |
| 640 | NDLOVU | BELINDA | FEMALE | ZA | 02/28/86 | BN745990 | C1D | 10/31/2017 | DM Spa | Spa Host/Hostess | 9001 | 00683772 |
| 641 | NEER | STEPHANIE | FEMALE | US | 05/25/90 | 433315178 | | | DM Ent Sr. Tech WDT Team | Automation Operator | 9779 | 00846546 |
| 642 | NEMBHARD | RODRICK | MALE | JM | 05/17/88 | A2897515 | C1D | 01/08/2017 | DM Galley Stewards | First Steward | 1205 | 00697488 |
| 643 | NEPOMUCENO | ANDREW | MALE | PH | 01/27/71 | EB8383804 | C1D | 04/20/2020 | DM Paris Team | Dining Room Service | 9315 | 92218790 |
| 644 | NEVINS | MELODEEN | FEMALE | JM | 10/18/86 | A2951049 | C1D | 09/24/2020 | DM Quick Service | Quick Service Attendant | 9055 | 01045392 |
| 645 | NEWELL | MATTHEW | MALE | GB | 11/11/88 | 800826581 | C1D | 09/23/2022 | DM First Engr Team | TA Third Engineer | 1293 | 00754748 |
| 646 | NGAO | ORLANDO | MALE | PH | 07/31/81 | EC3757298 | C1D | 02/21/2018 | DM Galleys | Chef de Partie | 9579 | 01071530 |
| 647 | NICHOLAS | JEAN | FEMALE | LC | 04/20/90 | R062265 | C1D | 08/08/2022 | DM Merchandise | Merchandise Host/ess | 9312 | 00759678 |

| # | Last Name | First Name | Sex | Nat | DOB | Doc # | Visa | Date | Department | Position | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | NICHOLS | ADOLPH | MALE | VC | 06/01/75 | R0108429 | C1D | 04/22/2025 | DM Stateroom Service | Stateroom Service Attendant | 9028 | 92219787 |
| 649 | NIEVES PONCE | CARLOS ALFREDO | MALE | MX | 01/02/92 | G15665094 | C1D | 03/05/2017 | DM Galleys | Commis Chef | 9531 | 00997586 |
| 650 | NIKOLIC | VLADAN | MALE | RS | 07/08/78 | 009318018 | C1D | 11/28/2016 | DM Asst Mgr Port Adventures | Lifeguard | 9507 | 01011543 |
| 651 | NINO | MERVIN | MALE | PH | 03/04/78 | EC1531872 | C1D | 12/06/2016 | DM Pastry and Bakery | Demi Chef de Partie Bakery | 9567 | 00147287 |
| 652 | NKAMBULE | MBALI | FEMALE | ZA | 07/10/89 | A04127658 | C1D | 02/25/2016 | DM Spa | Spa Host/Hostess | 9023 | 00933677 |
| 653 | NOBLEZA | PAULINE | FEMALE | PH | 12/27/70 | EB8403263 | C1D | 05/18/2019 | DM Deck Quartermasters | Security Guard | 9400 | 00900653 |
| 654 | NOGARA | MARCO | MALE | IT | 05/27/61 | YA6635566 | C1D | 10/28/2024 | DM Deck Captains | Captain | 7702 | 00567267 |
| 655 | NORALES RAMIREZ | VICTOR | MALE | HN | 05/30/86 | E341734 | C1D | 09/13/2016 | DM Staterooms | Stateroom Host/ess | 9516 | 00737181 |
| 656 | NORCOTT | CHRISTOPHER | MALE | CA | 06/11/87 | HG367035 | | | DM Ent Other | Character Mover Face | 9458 | 00558493 |
| 657 | NORLEV | METTE MARIE | FEMALE | DK | 06/08/93 | 208410092 | C1D | 07/29/2025 | DM Paris Team | Dining Room Service | 9113 | 01038646 |
| 658 | NOWBUTH | VIVEK-ANAND | MALE | MU | 07/09/68 | 1419907 | C1D | 09/08/2025 | DM Mgr Food Operations Team | Chef de Cuisine Pastry/Bakery | 1784 | 92218744 |
| 659 | NUGRAHA | ARVIN | MALE | ID | 01/23/87 | A 4634003 | C1D | 06/12/2017 | DM Galleys | Commis Chef | 9619 | 00984977 |
| 660 | NUGRAHA | SETIA | MALE | ID | 09/28/73 | A6358387 | C1D | 08/15/2017 | DM Deck Chief Officer Team | Able Body Seaman | 9414 | 01053960 |
| 661 | OBREGON SAAAVEDRA | SEBASTIAN | MALE | CO | 12/10/85 | AM643106 | C1D | 01/18/2017 | DM Paris Team | Dining Room Service | 9034 | 00729858 |
| 662 | OCERA | GERALD | MALE | PH | 12/20/84 | EB5852207 | C1D | 06/04/2016 | DM Beverage | Beverage Server | 9661 | 00678214 |
| 663 | O'CONNOR | GAVIN | MALE | IE | 01/17/94 | PE0207749 | C1D | 06/23/2018 | DM Staff Chief Engr Team | Fourth Engineer | 1289 | 01068306 |
| 664 | OCTAVE | KELWIN | MALE | LC | 05/10/91 | R127666 | C1D | 02/26/2025 | DM Crew Mess | Crew Dining Attendant | 9105 | 00951561 |
| 665 | OKADA | DEANNA | FEMALE | US | 08/25/93 | 498339212 | | | DM Ent Other | Character Dancer | 9451 | 00966587 |
| 666 | OKSUZ | EMRAH | MALE | TR | 09/16/81 | U01762204 | C1D | 10/06/2016 | DM Paris Team | Dining Room Service | 9109 | 00675871 |
| 667 | OLANDRIA | PAUL ANDREAN | MALE | PH | 07/09/90 | EB3072733 | C1D | 07/13/2020 | DM Deck Chief Officer Team | Ordinary Seaman | 9425 | 01035713 |
| 668 | OLI | AVATAR KUMAR | MALE | IN | 10/19/84 | Z1986788 | C1D | 05/28/2016 | DM Paris Team | Dining Room Service | 9130 | 00716120 |
| 669 | OLIVAS RUIZ | JENNIFER | FEMALE | MX | 12/26/84 | G11357713 | C1D | 09/17/2017 | DM Children's Prgrm Club | Youth Activities Counselor | 1700 | 00849325 |
| 670 | OMAN | CLARA | FEMALE | US | 05/11/80 | 494232897 | | | DM Musicians & Vocalists | Entertainer Pianist | 2636 | 00836923 |
| 671 | ONATE | MARCOS | MALE | PH | 09/27/69 | EB8407512 | C1D | 05/28/2017 | DM Wine Room Storekeepers | Wine Room Storekeeper | 9657 | 00591769 |
| 672 | ORDONEZ ESCOBAR | PAULA | FEMALE | CO | 11/17/79 | AP559139 | C1D | 10/01/2020 | DM Asst Mgr Port Adventures | Assistant Port Adventures Manager | 2218 | 00599938 |
| 673 | ORDONEZ TORRES | BRAYAN | MALE | HN | 10/23/89 | E769745 | C1D | 09/23/2018 | DM Beverage | Beverage Steward | 9681 | 00698344 |
| 674 | OROPEZA TAPIA | JORGE | MALE | MX | 10/26/87 | G10147702 | C1D | 08/27/2017 | DM Galleys | Commis Chef | 9604 | 00636159 |
| 675 | ORTIZ NAJERA | CLAUDIA | FEMALE | MX | 06/17/88 | G11564572 | C1D | 04/08/2017 | DM Children's Prgrm Club | TA Assistant Youth Activities Manager | 1706 | 00808988 |
| 676 | O'SULLIVAN | MAUREENE | FEMALE | US | 08/12/83 | 461306604 | | | DM Shopping Lecturer | Port and Shopping Guide | 9596 | 00844233 |
| 677 | OVERBY | JOSEPH | MALE | US | 05/05/85 | 514169831 | | | DM Merchandise | Merchandise Host/ess | 9310 | 00538666 |
| 678 | OWEN | TRACY | FEMALE | US | 04/25/72 | 521441533 | | | DD Children's Prgrm Mgrs | Youth Activities Manager 3 - 7 | 1705 | 92220253 |
| 679 | PADERES | RUSSEL | MALE | PH | 08/22/73 | EC4127825 | C1D | 06/17/2016 | DM Galleys | TA Chef de Partie | 9582 | 00681626 |
| 680 | PADLAN | JOHANNES | MALE | PH | 11/19/86 | EC3171922 | C1D | 10/18/2016 | DM Custodial | Custodial/Floor Care | 9490 | 00883745 |
| 681 | PALACIOS CASTELLANOS | EDUARDO | MALE | MX | 11/10/83 | G14483753 | C1D | 03/09/2018 | DM Guest Services Mgr | Guest Services Manager | 1704 | 00920647 |
| 682 | PALACIOS SARABIA | BARBARA | FEMALE | MX | 05/11/79 | G10437733 | C1D | 08/09/2017 | DM Paris Team | Dining Room Service | 9333 | 00811137 |
| 683 | PALMA | NORRYBELL | FEMALE | PH | 03/24/82 | EC2039525 | C1D | 09/16/2016 | DM Spa | Spa Host/Hostess | 6200 | 00266101 |
| 684 | PALMER | CHRISTIAN | MALE | US | 02/12/92 | 503402216 | | | DM Ent Mainstage Performers | Mainstage Performer | 9590 | 01023734 |
| 685 | PALNATI | YESHWENDER | MALE | IN | 09/30/86 | G2568410 | C1D | 10/31/2018 | DM Galleys | Commis Chef | 9598 | 00858907 |
| 686 | PALOMARES PRADO | JOSE LUIS | MALE | ES | 12/26/67 | AAC420515 | C1D | 09/07/2025 | DM Paris Team | Dining Room Service | 9325 | 00594839 |
| 687 | PALOMINO MENDIA | JOSE | MALE | PE | 07/10/87 | 4302609 | C1D | 06/01/2016 | DM Paris Team | Dining Room Service | 9057 | 00666954 |
| 688 | PANDA | SANJAI KUMAR | MALE | IN | 04/16/86 | H2276151 | C1D | 01/04/2021 | DM Deck Chief Officer Team | Able Body Seaman | 2063 | 00514279 |
| 689 | PANGANIBAN | ACE | MALE | PH | 12/17/82 | EC0445293 | C1D | 03/18/2020 | DM Htl Stores Stewards | Hotel Stores Steward | 9631 | 00984004 |
| 690 | PANGANIBAN | ADRIAN | MALE | PH | 11/21/77 | EC6136498 | C1D | 09/11/2019 | DM Paris Team | Dining Room Service | 9070 | 00034148 |
| 691 | PANGANIBAN | AMPARO | FEMALE | PH | 08/05/74 | EB9916157 | C1D | 05/28/2016 | DM Paris Team | Dining Room Service | 9348 | 00276809 |
| 692 | PANGANIBAN | ALVIN | MALE | PH | 10/16/73 | EC6134408 | C1D | 01/12/2019 | DM Paris Team | Dining Room Service | 9348 | 92218437 |
| 693 | PAPIN | SYDNEY | MALE | TT | 10/23/61 | TB080845 | C1D | 11/03/2020 | DM Galleys | Commis Chef | 9531 | 00605220 |
| 694 | PARBA | ARCANGEL YGAY | MALE | PH | 03/29/63 | EC2033723 | C1D | 06/03/2016 | DM First Engr Team | Mechanic | 9156 | 92218124 |
| 695 | PASAQUIAN | JOEMEL | MALE | PH | 03/29/89 | EC5993947 | C1D | 04/18/2017 | DM Staff Chief Engr Team | Wiper | 6700 | 00847950 |
| 696 | PATIL | AKASH | MALE | IN | 07/23/89 | H4916316 | C1D | 10/18/2017 | DM Galley Stewards | Galley Steward | 9588 | 00981314 |
| 697 | PATTERSON | TEARA | FEMALE | US | 11/01/86 | 505443751 | | | DM Children's Prgrm Club | Nursery Counselor | 9732 | 00883824 |
| 698 | PAULINO SANTOS | MANAURIS | MALE | DO | 11/03/85 | SC6496164 | C1D | 12/04/2019 | DM Pool Deck Team | Pool Deck Service Host/ess | 9512 | 00884241 |
| 699 | PAZ LOPEZ | FERNANDO | MALE | HN | 02/06/83 | E548816 | C1D | 12/26/2016 | DM Beverage | Assistant Bartender | 9636 | 00698175 |
| 700 | PEARS | LUCY | FEMALE | GB | 10/24/93 | 801355002 | C1D | 01/19/2026 | DM Paris Team | Dining Room Service | 9086 | 01076701 |
| 701 | PEDREALBA | GEORGE | MALE | PH | 11/03/64 | EC5998212 | C1D | 10/24/2017 | DM Deck Quartermasters | Quartermaster | 9412 | 92220174 |
| 702 | PELOBILLO | CHRISTOPHER | MALE | PH | 08/11/72 | EC0890363 | C1D | 01/04/2021 | DM Galleys | Chef de Partie | 9621 | 00138491 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | PELOVELLO | JYNAIL | MALE | PH | 08/27/86 | EB3413066 | C1D | 01/29/2017 | DM Deck Chief Officer Team | Ordinary Seaman | 9700 | 00699065 |
| 704 | PENCHEV | PLAMEN ENCHEV | MALE | BG | 04/16/72 | 382403790 | C1D | 12/02/2017 | DM Paris Team | Dining Room Service | 9342 | 00389785 |
| 705 | PENTECOSTES | HORACE | MALE | PH | 04/17/84 | EB6971098 | C1D | 02/20/2018 | DM Galley Stewards | Galley Steward | 9520 | 00917008 |
| 706 | PERDOMO | KELVIN | MALE | DO | 12/02/79 | SE2570404 | C1D | 01/06/2020 | DM Galley Stewards | Galley Steward | 9580 | 01073374 |
| 707 | PEREIRA | ELVIDO | MALE | IN | 03/04/70 | K3520813 | C1D | 04/15/2017 | DM Galleys | Demi Chef de Partie | 9546 | 00168835 |
| 708 | PEREIRA | SANDEEP | MALE | IN | 02/19/77 | N4376391 | C1D | 05/14/2017 | DM Galleys | Junior Sous Chef | 1207 | 00378723 |
| 709 | PEREIRA | ALAN | MALE | IN | 11/02/59 | M0726538 | C1D | 05/28/2017 | DM IFP Refurbishing Team | IFP Interior Painter | 8204 | 00032303 |
| 710 | PEREIRA OITAVEN | ADRIAN | MALE | ES | 12/19/87 | PAA610758 | C1D | 07/26/2025 | DM Paris Team | Dining Room Service | 9347 | 01054613 |
| 711 | PEREZ CHAVEZ | YUMIL | FEMALE | MX | 02/07/79 | G16241786 | C1D | 08/10/2021 | DM Children's Prgrm Club | Youth Activities Counselor | 9714 | 00873548 |
| 712 | PETKOV | TEODOR | MALE | BG | 07/13/80 | 381747500 | C1D | 06/22/2019 | DM Staff Chief Engr Team | Second Engineer | 1754 | 00605904 |
| 713 | PETKOV | DRAGOMIR | MALE | BG | 01/11/80 | 383269541 | C1D | 10/01/2019 | DM Staff Chief Engr Team | Second Engineer | 1752 | 00524513 |
| 714 | PEYASA | I MADE | MALE | ID | 11/21/83 | A9427909 | C1D | 11/16/2019 | DM Custodial | Custodial Host/ess | 9455 | 00879761 |
| 715 | PHATTARAPHAN | PONGPHAN | MALE | TH | 09/04/81 | 0120638 | C1D | 12/11/2017 | DM Paris Team | Dining Room Service | 9740 | 00673225 |
| 716 | PHAVIRAT | VISANU | MALE | TH | 03/27/84 | T962829 | C1D | 04/23/2018 | DM Paris Team | Dining Room Service | 9084 | 01055995 |
| 717 | PHILIP-DELAIRE | AVRIL | FEMALE | LC | 10/15/78 | R111847 | C1D | 03/24/2024 | DM Paris Team | Dining Room Service | 9326 | 00715339 |
| 718 | PHILLIPS | ADRIAN | MALE | JM | 08/12/88 | A3228770 | C1D | 06/25/2020 | DM Quick Service | Quick Service Attendant | 9338 | 01034885 |
| 719 | PINION | ALAYNA | FEMALE | US | 04/05/88 | 478070604 | | | DM Ent Costuming | Cosmetologist/Costume Technician | 9733 | 00858317 |
| 720 | PITERSON DOSMAN | ELIEZER | MALE | PA | 12/20/67 | PA0032855 | C1D | 01/03/2021 | DM Galleys | Chef de Partie | 9541 | 92218431 |
| 721 | PLA LOPEZ | MARTA | FEMALE | ES | 06/23/93 | AAJ993964 | C1D | 02/03/2025 | DM Children's Prgrm Club | Nursery Counselor | 9443 | 00971926 |
| 722 | PLACIDE | YASMIN | FEMALE | LC | 10/28/81 | R083351 | C1D | 02/19/2024 | DM Custodial | Custodial Host/ess | 9468 | 00890637 |
| 723 | PONDS | ADRIAN | MALE | TT | 03/27/88 | TA639610 | C1D | 09/07/2025 | DM Galleys | TA Commis Chef | 9569 | 00954068 |
| 724 | POONCHAROENSUK | SOMPONG | MALE | TH | 05/27/63 | 0624729 | C1D | 02/11/2020 | DM Paris Team | Dining Room Service | 9331 | 92219093 |
| 725 | POPOV | NIKIFOR | MALE | BG | 07/12/57 | 382884767 | C1D | 10/12/2025 | DM Staff Chief Engr Team | HVAC - Refrigeration Engineer | 1794 | 00293585 |
| 726 | POPOVIC | ALEKSANDAR | MALE | BA | 10/22/80 | A0998358 | C1D | 09/08/2016 | DM 1st Hskpr Team | Second Housekeeper | 1212 | 00945081 |
| 727 | PORZIO | ROBERTO | MALE | IT | 07/22/88 | YA7104397 | C1D | 05/12/2025 | DM Paris Team | Dining Room Service | 9323 | 01013090 |
| 728 | POSTOLACHE | CORNELIU | MALE | RO | 07/01/71 | 053264716 | C1D | 08/09/2016 | DM Engineering Mgrs | First Engineer | 8702 | 00383168 |
| 729 | PRADO | BERNARD | MALE | PH | 10/23/77 | EB7020087 | C1D | 04/10/2017 | DM Beverage | TA Beverage Server | 9649 | 00592539 |
| 730 | PRAGASAN | YUGASHANI | FEMALE | ZA | 12/26/82 | A02092249 | C1D | 03/19/2018 | DM Children's Prgrm Club | Youth Activities Counselor | 9712 | 00795952 |
| 731 | PREDIKANT | STEFANIE | FEMALE | DE | 12/22/83 | C5WPK4J63 | C1D | 10/04/2017 | DM Asst Htl Dir & Hotel Ops Asst | Operations Assistant - Hotel | 9302 | 00067658 |
| 732 | PRESCOTT | LEEAN | FEMALE | LC | 01/20/88 | R135189 | C1D | 08/09/2022 | DM Stateroom Service | Stateroom Service Attendant | 9066 | 00698335 |
| 733 | PRKACIN | VIDO | MALE | HR | 03/20/83 | 050745221 | C1D | 12/15/2019 | DM Deck Mgrs | First Officer | 1730 | 00641756 |
| 734 | PROVEAUX | RODNEY | MALE | US | 05/29/75 | 465579515 | | | DM Ent Technical | Senior Technician WDT | 9778 | 00983174 |
| 735 | PUARGARD | INKKARASSAMA | FEMALE | TH | 07/24/80 | 0245795 | C1D | 03/08/2020 | DM Staterooms | Stateroom Host/ess | 9462 | 00608021 |
| 736 | PULTAM | EDWIN P. | MALE | PH | 11/06/64 | EB8218879 | C1D | 06/12/2018 | DM First Engr Team | Plumber | 9137 | 92218767 |
| 737 | PURNAWAN | I KETUT | MALE | ID | 03/04/85 | B2618923 | C1D | 02/28/2020 | DM Paris Team | Dining Room Service | 9073 | 00594046 |
| 738 | PURWANTO | FNU | MALE | ID | 06/03/75 | A7188627 | C1D | 05/10/2019 | DW Pastry and Bakery | Demi Chef de Partie Bakery | 1037 | 92218789 |
| 739 | PUTRA | I KOMANG GEDE BRAMANTA | MALE | ID | 10/04/86 | B2236882 | C1D | 03/30/2019 | DM Paris Team | Dining Room Service | 9319 | 00650196 |
| 740 | PUTRA | PUTU | MALE | ID | 10/19/81 | B0348790 | C1D | 07/31/2017 | DM Galley Stewards | Galley Steward | 9540 | 00691379 |
| 741 | PUTRA | NGAKAN | MALE | ID | 07/27/86 | A4137282 | C1D | 06/11/2019 | DM Pool Deck Supervisors | Pool Deck Service Supervisor | 1722 | 00663196 |
| 742 | PUTRO | DONNY | MALE | ID | 01/30/83 | A6921501 | C1D | 05/28/2017 | DM Galleys | Commis Chef | 9619 | 00892964 |
| 743 | QUERUBIN | MARK | MALE | PH | 03/16/84 | EB8006250 | C1D | 06/19/2017 | DM Custodial | Custodial Host/ess | 9715 | 00733269 |
| 744 | QUINTOS | IVAN | MALE | PH | 05/17/81 | EB5687158 | C1D | 04/29/2018 | DM Galley Stewards | Galley Steward | 4500 | 00934779 |
| 745 | RACHAKATLA | NARAYANRAO KRISHNA | MALE | IN | 07/29/74 | G3219227 | C1D | 03/25/2020 | DM Pastry and Bakery | Pastry Chef | 1718 | 00583646 |
| 746 | RACHMATINAH | EKA | FEMALE | ID | 08/16/73 | A1342396 | C1D | 01/15/2018 | DM Wine Room Storekeepers | Wine Room Storekeeper | 9658 | 00784576 |
| 747 | RADIC | ALEKSANDAR | MALE | RS | 12/22/78 | 007975268 | C1D | 01/06/2017 | DM Deck Mgrs | Environmental Officer | 7211 | 00551977 |
| 748 | RADIVOJEVIC | MILIJA | MALE | RS | 08/11/88 | 007292834 | C1D | 12/29/2018 | DM Galleys | Junior Sous Chef | 1211 | 00587694 |
| 749 | RAICEVIC | JASNA | FEMALE | ME | 05/19/82 | J21BA9218 | C1D | 04/26/2018 | DM Paris Team | Dining Room Service | 9045 | 00778303 |
| 750 | RAJ | MANU | MALE | IN | 01/29/84 | F7928282 | C1D | 11/30/2016 | DM Paris Team | Dining Room Service | 9343 | 00704580 |
| 751 | RAJAK | RANJIT | MALE | NP | 06/06/82 | 06673769 | C1D | 08/19/2016 | DM Deck Quartermasters | Security Guard | 9418 | 00647898 |
| 752 | RAMHARACK | ANTHONY | MALE | TT | 01/17/76 | TB313955 | C1D | 11/02/2021 | DM Mgr Food Operations Team | Chief Steward | 1707 | 92219755 |
| 753 | RAMIREZ MARTINEZ | LORENZO | MALE | MX | 03/24/89 | G19035457 | C1D | 02/03/2018 | DM Guest Services Host/ess | Guest Services Host/ess | 1206 | 00636426 |
| 754 | RAMOS | FLORENCIO | MALE | PH | 11/07/75 | EC5934216 | C1D | 05/07/2020 | DM Staterooms | Stateroom Host/ess | 9486 | 00198057 |
| 755 | RAMOS FRAGOSO | JENNIFER | FEMALE | MX | 08/11/89 | G14466981 | C1D | 11/30/2017 | DM Stateroom Service | Telephone Operator | 9322 | 00737219 |
| 756 | RANA | PRABAL | MALE | NP | 04/17/77 | 07571464 | C1D | 01/10/2017 | DM Deck Quartermasters | Security Guard | 9424 | 00650477 |
| 757 | RANIERI | DANIELI | FEMALE | BR | 03/09/87 | FJ701621 | C1D | 05/13/2023 | DM Children's Prgrm Lab | Youth Activities Counselor | 9721 | 00811456 |

| # | Last Name | First Name | Sex | Nat | DOB | Passport | Visa | Expiry | Department | Position | Code1 | Code2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | RANISAVLJEVIC | JELENA | FEMALE | RS | 04/10/88 | 009338385 | | 03/20/2019 | DF Paris Team | Dining Room Service | 1715 | 00961351 |
| 759 | RATURAHMAN | MASRURIE | MALE | ID | 04/02/79 | A3404432 | C1D | 09/07/2019 | DM Staterooms | Stateroom Host/ess | 9506 | 00676819 |
| 760 | RAUL | ABHISHEK | MALE | IN | 11/05/93 | K 8161890 | C1D | 03/30/2020 | DM Galley Stewards | Galley Steward | 9587 | 00989480 |
| 761 | RAUT | ABHIJIT | MALE | IN | 10/29/85 | F9629935 | C1D | 12/12/2017 | DM Galleys | Demi Chef de Partie | 9585 | 00589801 |
| 762 | RAWAT | ANIL | MALE | IN | 03/15/91 | J3742604 | C1D | 03/04/2018 | DM Galleys | Commis Chef | 9539 | 00797253 |
| 763 | RAYGAN | RONALD | MALE | PH | 04/30/83 | EC1884349 | C1D | 04/15/2020 | DM Beverage | Beverage Server | 9663 | 00138970 |
| 764 | RAZA | XAVIER | MALE | IN | 01/28/84 | K7551880 | C1D | 02/16/2017 | DM Custodial | Custodial Host/ess | 9447 | 00706862 |
| 765 | RAZON | ALAN | MALE | PH | 01/13/71 | EB7974070 | C1D | 05/09/2018 | DM Pastry and Bakery | TA Demi Chef de Partie Pastry | 9584 | 00909612 |
| 766 | REBELLO | JIMSON | MALE | IN | 11/13/81 | H7462803 | C1D | 02/09/2020 | DM Paris Team | Dining Room Service | 9132 | 00170467 |
| 767 | REBELLO | ERIC EUSTAQUIO | MALE | IN | 05/07/76 | J6280390 | C1D | 10/22/2017 | DM Paris Team | Dining Room Service | 9330 | 00011714 |
| 768 | RECOMITE | TEDDY ODAN | MALE | PH | 11/20/67 | EB4374435 | C1D | 08/24/2019 | DM Deck Quartermasters | Quartermaster | 9404 | 92218403 |
| 769 | REEVE | GEORGE | MALE | GB | 02/16/90 | 460093146 | C1D | 08/12/2024 | DM Ent Mainstage Performers | Mainstage Performer | 2203 | 00932540 |
| 770 | REISMULLER | BIRGIT | FEMALE | AT | 04/24/73 | P5776070 | C1D | 09/16/2024 | DM Medical | Nurse | 1227 | 00697280 |
| 771 | RENNER | ISHA | FEMALE | CA | 09/01/88 | GF122268 | | | DM Children's Prgrm Lab | Youth Activities Counselor | 9716 | 00685770 |
| 772 | REPESO | MARK ANDREW | MALE | PH | 11/15/85 | EB8053343 | | 06/12/2018 | DM Galleys | TA Commis Chef | 9571 | 01024111 |
| 773 | REYES | JONATHAN | MALE | PH | 03/25/79 | EB6788800 | C1D | 12/20/2016 | DM Paris Team | Dining Room Service | 9324 | 00716122 |
| 774 | REYES | BENJAMIN JR. | MALE | PH | 07/29/65 | EB9413813 | C1D | 06/17/2016 | DM Deck Chief Officer Team | Assistant Upholsterer | 9439 | 00870889 |
| 775 | REYES CALVO | ISAI | MALE | DO | 01/09/84 | PP0086916 | C1D | 04/02/2019 | DM Staterooms | Houseperson | 9512 | 00483950 |
| 776 | REYES PENA | ANGEL | MALE | DO | 08/04/89 | PP0283603 | C1D | 11/07/2016 | DM Beverage | Assistant Bartender | 9672 | 00693240 |
| 777 | REYES RODRIGUEZ | IGNACIO | MALE | CO | 09/27/77 | CC94509912 | C1D | 12/20/2020 | DM Paris Team | Dining Room Service | 9121 | 01063537 |
| 778 | RICHARDS | NYRON | MALE | TT | 01/01/71 | TA931996 | C1D | 02/07/2022 | DM Galley Stewards | Galley Steward | 2216 | 00921317 |
| 779 | RIJO PAREDES | ROLANDO | MALE | DO | 11/23/88 | SP0722037 | C1D | 11/25/2017 | DM Paris Team | Dining Room Service | 9057 | 00687367 |
| 780 | RILEY | RANJAE | MALE | JM | 07/20/87 | A2671631 | C1D | 02/17/2021 | DM Paris Team | Dining Room Service | 9099 | 00673652 |
| 781 | RILEY | ONESTO | MALE | JM | 04/27/85 | A2765394 | C1D | 04/21/2018 | DM Galleys | Chef de Partie | 9627 | 00633198 |
| 782 | RIVERA MEMBRENO | BANIA | FEMALE | HN | 01/12/87 | C934387 | C1D | 05/28/2018 | DM Merchandise | Merchandise Host/ess B | 9314 | 00635252 |
| 783 | RIVERA ZELAYA | MIGUEL | MALE | HN | 12/18/88 | E545372 | C1D | 03/04/2020 | DM Galley Stewards | Galley Steward | 9532 | 00981553 |
| 784 | ROBERT | FAVRIANA | FEMALE | LC | 02/16/87 | R138343 | C1D | 07/08/2025 | DM Custodial | Custodial Host/ess | 9775 | 01023300 |
| 785 | ROBERTS | DAMION | MALE | JM | 02/09/88 | A2828191 | C1D | 11/25/2017 | DM Photo | Photographer | 9010 | 00784584 |
| 786 | ROBINSON | DANIELLE | FEMALE | GB | 11/05/90 | 306184156 | C1D | 12/16/2024 | DM Ent General Tech | General Technician Shipwide | 9722 | 00991694 |
| 787 | ROBLIN | JAMIE LEIGH ANNE | FEMALE | CA | 12/11/92 | GM878358 | | | DM Photo | Photographer | 9017 | 01075803 |
| 788 | ROCHA SILVA | LUIZ FERNANDO | MALE | BR | 09/13/88 | YB350381 | C1D | 09/18/2018 | DM Merchandise | Merchandise Host/ess | 9305 | 00729435 |
| 789 | RODRIGUES | ALLAN | MALE | IN | 03/11/92 | H9410714 | C1D | 10/14/2018 | DM Galley Stewards | Galley Steward | 9540 | 00848606 |
| 790 | RODRIGUES | ALBERTO P. | MALE | IN | 04/27/70 | J6280065 | C1D | 03/13/2017 | DM Pastry and Bakery | Pastry Chef | 1209 | 92218644 |
| 791 | RODRIGUEZ | EDUARDO | MALE | PH | 11/24/83 | EC3417662 | C1D | 10/18/2017 | DM Deck Chief Officer Team | Able Body Seaman | 9417 | 00764832 |
| 792 | RODRIGUEZ ESPEJO | MARCO | MALE | PE | 04/18/81 | 6980770 | C1D | 06/05/2018 | DM Paris Team | Dining Room Service | 9343 | 00728298 |
| 793 | RODRIGUEZ LATEULADE | GUILLERMO | MALE | UY | 01/16/90 | C668086 | C1D | 12/07/2020 | DM Photo | Photographer | 9014 | 01059147 |
| 794 | ROJALES | ROLANDO R. | MALE | PH | 04/01/69 | EB4257557 | C1D | 09/02/2016 | DM Ent Sr. Tech WDT Team | Stage Lighting and Special Effects | 9452 | 92219388 |
| 795 | ROJAS RUIZ | MARCO | MALE | PE | 09/02/80 | 4662627 | C1D | 10/04/2017 | DM Paris Team | Dining Room Service | 9069 | 00666949 |
| 796 | ROMERO MATUTE | RUBEN | MALE | HN | 12/07/88 | C934686 | C1D | 06/07/2016 | DM Custodial | Custodial Host/ess | 9514 | 00814019 |
| 797 | ROMERO OROZCO | VIANNEY | FEMALE | MX | 07/21/86 | G20070028 | C1D | 12/02/2016 | DM Wine Room Storekeepers | Wine Room Storekeeper | 9676 | 00626050 |
| 798 | ROPER | BURCHELL | MALE | JM | 11/20/69 | A2681832 | C1D | 01/06/2020 | DM Mgr Food Operations | Sanitation Officer | 1744 | 92220227 |
| 799 | ROSYADI | MUHAMMAD | MALE | ID | 02/17/92 | B1716638 | C1D | 01/27/2018 | DM Galleys | Commis Chef | 9619 | 00878525 |
| 800 | ROTA | FLAVIO | MALE | IT | 11/04/64 | YA7629510 | C1D | 02/06/2023 | DM Chief Engrs | Chief Engineer | 7204 | 92218219 |
| 801 | ROWE | CRAIG ANTHONY AUGUSTAS | MALE | JM | 06/18/72 | A3506857 | C1D | 03/23/2019 | DM Staterooms | Stateroom Host/ess | 9436 | 92219441 |
| 802 | ROXAS | MARK JERRAMINE | MALE | PH | 08/05/85 | EB9626858 | C1D | 04/16/2017 | DM Galleys | Commis Chef Butcher | 9597 | 00716102 |
| 803 | RUEDAS | HAROLD MARCELO | MALE | PH | 12/19/71 | EB6487783 | C1D | 12/03/2020 | DM IFP Refurbishing Team | IFP Repairman | 8204 | 00763853 |
| 804 | RUITERS | RICARDO | MALE | ZA | 03/28/83 | A04159374 | C1D | 05/13/2018 | DM Paris Team | Dining Room Service | 9064 | 00194770 |
| 805 | RUSSO | DIEGO | MALE | IT | 11/25/88 | YA8589284 | C1D | 11/17/2020 | DM Merchandise | Merchandise Host/ess | 9306 | 00501675 |
| 806 | SACLOLO | MARIO M. | MALE | PH | 06/29/61 | EB8203765 | C1D | 12/11/2016 | DM Staff Chief Engr Team | Motorman | 9160 | 92218345 |
| 807 | SAGITA | RATIH | FEMALE | ID | 12/21/85 | A8713397 | C1D | 03/13/2020 | DM Beverage | TA Assistant Bartender | 9107 | 00722710 |
| 808 | SALADA | JULIUS | MALE | PH | 03/05/82 | EB6311141 | C1D | 09/26/2017 | DM Chief Elec Engr Team | PH Assistant Electrician | 1067 | 00854713 |
| 809 | SALAMANCA SOTARRIVAS | FABIOLA | FEMALE | MX | 01/20/82 | G15236507 | C1D | 01/22/2017 | DM Children's Prgrm Club | Youth Activities Counselor | 9734 | 00801460 |
| 810 | SALIAN | ADITYA | MALE | IN | 09/07/79 | H1100380 | C1D | 10/30/2018 | DM Paris Team | Dining Room Service | 9040 | 00092164 |
| 811 | SALMON | KEILA | FEMALE | JM | 01/09/83 | A2831102 | C1D | 11/21/2018 | DM Custodial | Custodial Host/ess | 9494 | 00860088 |
| 812 | SALTALAMACCHIA | VALENTINA | FEMALE | IT | 03/31/85 | YA0762449 | C1D | 12/01/2020 | DM Guest Services Mgr | Guest Services Manager | 1714 | 00633559 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | SALUM | JOSE MARIE | MALE | PH | 09/18/75 | EC0325666 | C1D | 06/11/2016 | DM Galley Stewards | First Steward | 1707 | 00533462 |
| 814 | SAMANO | WENDY | FEMALE | US | 09/22/89 | 540005268 | | | DM Family Prgrm Cruise Staff | Entertainment Host/ess | 9724 | 00637913 |
| 815 | SAMIKKANNU | SADEESH | MALE | IN | 06/26/86 | G5998848 | C1D | 10/10/2018 | DD Galleys | Commis Chef | 9661 | 00857821 |
| 816 | SAMIKUTTY | SUDHIR | MALE | IN | 08/14/73 | Z3262854 | C1D | 03/12/2019 | DM Paris Team | Assistant Restaurant Manager | 9738 | 92220335 |
| 817 | SAMUEL | ALLISSIA MARLA JEN | FEMALE | VC | 07/10/84 | R0208336 | C1D | 09/14/2021 | DM Paris Team | Dining Room Service | 9092 | 00613841 |
| 818 | SANCHEZ CASTRO | JUAN | MALE | CO | 07/02/76 | AQ753270 | C1D | 05/18/2016 | DM Paris Team | Dining Room Service | 9094 | 00595705 |
| 819 | SANCHEZ ORTEGA | CRISTINA | FEMALE | MX | 05/09/88 | G18886520 | C1D | 12/15/2017 | DM Merchandise | Merchandise Host/ess B | 2713 | 00730579 |
| 820 | SANCHEZ RIVEROS | DIEGO | MALE | CO | 10/23/90 | PE120867 | C1D | 08/23/2020 | DM Photo | Photographer | 9014 | 01029750 |
| 821 | SANDERS | LYNDA | FEMALE | AU | 01/08/92 | N9515495 | C1D | 01/31/2021 | DM Children's Prgrm Lab | Youth Activities Counselor | 9720 | 00914693 |
| 822 | SANISIT | FELIPE JR. | MALE | PH | 09/29/88 | EC1071111 | C1D | 08/30/2017 | DM Deck Chief Officer Team | Ordinary Seaman | 9419 | 00749231 |
| 823 | SANTIKAYANA | I GST NGURAH | MALE | ID | 06/13/74 | A3432988 | C1D | 11/15/2019 | DM Paris Team | Dining Room Service | 9148 | 00702072 |
| 824 | SANTOS | RENATO JR | MALE | PH | 07/13/77 | EC3865472 | C1D | 09/29/2019 | DM Pastry and Bakery | Demi Chef de Partie Pastry | 9603 | 00671230 |
| 825 | SANTOS | EDWIL | MALE | PH | 10/12/65 | EC0643122 | C1D | 04/09/2019 | DM Staff Chief Engr Team | Senior Mechanic | 9655 | 00191357 |
| 826 | SANTOS | APOLONIO CRUZ | MALE | PH | 02/16/74 | EB3358228 | C1D | 08/05/2017 | DM Ent Sr. Tech WDT Team | Automation Operator | 9614 | 92218242 |
| 827 | SANTOSA | CIPTO SUNU NOWO EDHY | MALE | ID | 11/05/67 | B0913255 | C1D | 05/03/2019 | DM Environmental Team | GP Environmental | 9408 | 00782776 |
| 828 | SANTOSA | PUTU | MALE | ID | 04/29/77 | B2914123 | C1D | 06/30/2019 | DM Galleys | Demi Chef de Partie | 9543 | 00699371 |
| 829 | SAPUTRA | MOCHAMAD | MALE | ID | 11/28/92 | A1350796 | C1D | 12/18/2018 | DM Galley Stewards | Galley Steward | 4500 | 00968180 |
| 830 | SAPUTRA | I KOMANG | MALE | ID | 12/31/81 | B0350122 | C1D | 08/20/2019 | DM Galleys | Commis Chef | 9527 | 01044599 |
| 831 | SARI | NURUL | FEMALE | ID | 06/04/89 | B1479606 | C1D | 08/05/2019 | DM Paris Team | Dining Room Service | 9090 | 00667498 |
| 832 | SARIADA | I NYOMAN | MALE | ID | 02/11/88 | B0576384 | C1D | 11/28/2016 | DM Quick Service | TA Lead Quick Service Attendant | 9111 | 00782766 |
| 833 | SARKAR | MANAJIT | MALE | IN | 10/25/80 | Z2290716 | C1D | 11/27/2016 | DM Galleys | Chef de Partie | 9585 | 00511309 |
| 834 | SASMITA | TINTON | MALE | ID | 02/11/90 | A7826356 | C1D | 06/10/2018 | DM Laundry | Laundry Attendant | 1287 | 00907710 |
| 835 | SASTRAWAN | I PUTU | MALE | ID | 04/14/84 | A 1744716 | C1D | 02/23/2020 | DM Custodial | Custodial Host/ess | 9487 | 00712139 |
| 836 | SAUL | ROGELIO | MALE | PH | 08/03/71 | EB9737363 | C1D | 08/24/2019 | DM Quick Service | Quick Service Attendant | 9318 | 00547974 |
| 837 | SAULS | NIGEL | MALE | ZA | 03/22/85 | A02360433 | C1D | 10/26/2020 | DM Beverage | Assistant Bartender | 9637 | 01046140 |
| 838 | SAVANELLI | ROBERTO | MALE | IT | 09/15/87 | YA4100527 | C1D | 09/03/2022 | DM Paris Team | Dining Room Service | 9325 | 00750865 |
| 839 | SAYERS | JOHN | MALE | US | 03/12/92 | 444805271 | | | DM Family Prgrm Cruise Staff | Cruise Staff/DJ | 9711 | 00963727 |
| 840 | SCHMIDT | ANDREAS | MALE | DE | 07/28/79 | 834011571 | C1D | 09/14/2021 | DM Guest Services Mgr | Concierge | 1722 | 00543491 |
| 841 | SCHMINGEL BEZERRA | ANA CAROLINA | FEMALE | BR | 08/24/84 | FM804237 | C1D | 10/26/2020 | DM Paris Team | Dining Room Service | 9047 | 01055963 |
| 842 | SCHREUDER | TANITA | FEMALE | ZA | 06/17/93 | A04418678 | C1D | 08/23/2020 | DM Spa | Spa Host/Hostess | 4502 | 01035106 |
| 843 | SCINTEIE | LENUTA | FEMALE | RO | 06/13/79 | 052831688 | C1D | 03/15/2025 | DM Mgr Dining | Service Excellence Trainer | 9756 | 00683265 |
| 844 | SCOTT | THOMAS | MALE | GB | 12/29/79 | 516090161 | C1D | 05/28/2022 | DM Musicians & Vocalists | Floater Pianist | 9610 | 00740551 |
| 845 | SEASTROM | BRYAN | MALE | US | 12/08/81 | 531928586 | | | DM Ent Mainstage Performers | Mainstage Performer | 2704 | 01023350 |
| 846 | SEENANUN | JAYRAM | MALE | MU | 09/13/80 | 1460653 | C1D | 08/21/2016 | DM Mgr Food Operations Team | Chef de Cuisine | 1778 | 00216074 |
| 847 | SELVARAJ | SARAVANAN | MALE | IN | 02/13/78 | N6298796 | C1D | 05/17/2016 | DM Pastry and Bakery | TA Commis Chef Pastry | 9550 | 00555173 |
| 848 | SEQUEIRA | SYLVESTER | MALE | IN | 06/20/71 | K3514658 | C1D | 01/12/2020 | DM Paris Team | Dining Room Service | 9089 | 92220627 |
| 849 | SEQUEIRA | FRANCIS | MALE | IN | 02/19/66 | G2207626 | C1D | 08/26/2016 | DM Ent Broadcast Tech | General Technician Broadcast | 9718 | 00939258 |
| 850 | SEQUEIRA | FRANK | MALE | IN | 12/03/79 | J7909009 | C1D | 08/26/2016 | DM Pastry and Bakery | Demi Chef de Partie Pastry | 9640 | 00543392 |
| 851 | SEQUEIRA | FAREN | MALE | IN | 07/23/90 | H3369653 | C1D | 10/02/2018 | DM Htl Stores Stewards | Hotel Stores Steward | 9767 | 01079534 |
| 852 | SEREKOVA | MIROSLAVA | FEMALE | SK | 02/18/86 | BI2581848 | C1D | 10/26/2017 | DM Paris Team | Dining Room Service | 9326 | 00643548 |
| 853 | SERQUILLOS | CRISANTO | MALE | PH | 01/29/84 | EB6648007 | C1D | 06/18/2016 | DM Deck Chief Officer Team | Able Body Seaman | 9438 | 00711269 |
| 854 | SERQUILLOS | ROMMEL | MALE | PH | 01/26/71 | EC2033176 | C1D | 05/27/2016 | DM Staterooms | Stateroom Host/ess | 9499 | 92220491 |
| 855 | SERRANO | BONIFACIO | MALE | PH | 08/01/71 | EB9675801 | C1D | 11/01/2020 | DM First Engr Team | Mechanic | 9162 | 92219010 |
| 856 | SERRATO | ARIEL | MALE | PH | 10/21/66 | EC2030645 | C1D | 10/01/2019 | DM Staff Chief Engr Team | Repairman | 9125 | 00294307 |
| 857 | SERVILLE | HAZELY KEVIN | MALE | LC | 02/17/86 | R128678 | C1D | 10/13/2024 | DM Galley Stewards | Galley Steward | 9547 | 00966028 |
| 858 | SEVIK | SAMET | MALE | TR | 08/05/81 | U03446139 | C1D | 11/18/2020 | DM Paris Team | Dining Room Service | 9104 | 00648143 |
| 859 | SHAIKH | ZUBER MOHAMAD | MALE | IN | 02/12/86 | P0962319 | C1D | 05/28/2016 | DM Deck Chief Officer Team | Ordinary Seaman | 9419 | 00779310 |
| 860 | SHAW | ERIN JANE | FEMALE | AU | 08/22/93 | N7299596 | C1D | 01/28/2020 | DM Children's Prgrm Lab | TA Youth Entertainment Host/ess | 9735 | 00972948 |
| 861 | SHEPARD | LEAH | FEMALE | US | 06/23/90 | 421296275 | | | DM Merchandise | Merchandise Host/ess B | 2713 | 00874056 |
| 862 | SHERIN | EMELIA | FEMALE | US | 11/26/96 | 534945650 | | | DM Ent Other | Character Dancer Face | 9446 | 01031606 |
| 863 | SHI | JIAJUN | MALE | CN | 07/08/91 | E10869567 | C1D | 11/06/2018 | DM Laundry | Laundry Attendant | 9005 | 00856817 |
| 864 | SHI | SHENGBING | MALE | CN | 12/04/80 | G44955294 | C1D | 12/09/2018 | DM Laundry | Laundry Attendant | 9009 | 00865790 |
| 865 | SHIRSEKAR | ANIKET | MALE | IN | 03/02/89 | H7114016 | C1D | 07/04/2016 | DM Paris Team | TA Dining Room Service | 9044 | 00652503 |
| 866 | SHRESTHA | NARAD | MALE | NP | 06/29/71 | 06338650 | C1D | 02/02/2021 | DM Deck Quartermasters | Security Guard | 9646 | 00596028 |
| 867 | SIAGIAN | DANIEL | MALE | ID | 06/20/88 | B2321641 | C1D | 05/28/2017 | DM Laundry | Laundry Attendant | 9021 | 00907708 |

| # | Last Name | First Name | Sex | Nat | DOB | Passport | Visa | Expiry | Department | Position | Ship | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | SIBOLBORO | LORIE | FEMALE | PH | 09/28/87 | EB4702710 | C1D | 12/17/2025 | DM Payroll & Revenue | Payroll Analyst | 1713 | 00744299 |
| 869 | SIBUGAN | ROGGIE | MALE | PH | 01/12/89 | EB9765881 | C1D | 05/03/2017 | DM Staff Chief Engr Team | Motorman | 9158 | 00720963 |
| 870 | SIERRA GOMEZ | MIGUEL | MALE | HN | 01/28/87 | C883403 | C1D | 05/18/2019 | DM Galley Stewards | Galley Steward | 9529 | 00825440 |
| 871 | SILVERIO | JOEVEL | MALE | PH | 05/01/82 | EB4065617 | C1D | 06/16/2019 | DM Deck Chief Officer Team | Assistant Carpenter | 1501 | 00908788 |
| 872 | SILVESTRE | RIZALINO | MALE | PH | 12/30/65 | EC3259879 | C1D | 09/25/2018 | DM Galleys | Demi Chef de Partie | 9546 | 00093153 |
| 873 | SIMMS | SEDONIE | FEMALE | JM | 11/30/87 | A3151858 | C1D | 01/02/2019 | DM Quick Service | Quick Service Attendant | 9146 | 00872651 |
| 874 | SINGH | MANJIT | MALE | IN | 10/25/85 | L2139178 | C1D | 03/02/2016 | DM Deck Chief Officer Team | Able Body Seaman | 9427 | 00537617 |
| 875 | SINGH | VINOD | MALE | IN | 07/28/81 | J4080599 | C1D | 06/24/2017 | DM Mgr Food Operations Team | Chef de Cuisine | 1780 | 00372045 |
| 876 | SINGH | PRADEEP | MALE | IN | 02/26/87 | G8557496 | C1D | 11/24/2016 | DM Stateroom Service | Stateroom Service Attendant | 9038 | 00691387 |
| 877 | SINGH | VIKRAM | MALE | IN | 12/23/89 | G5101729 | C1D | 01/07/2021 | DM Staff Chief Engr Team | PH Wiper | 2563 | 01061867 |
| 878 | SINGH | PANKAJ | MALE | IN | 01/07/84 | G0108524 | C1D | 12/25/2017 | DM Pastry and Bakery | Demi Chef de Partie Bakery | 9581 | 00683841 |
| 879 | SINITSYNA | IULIIA | FEMALE | UA | 12/05/84 | EK376268 | C1D | 10/20/2016 | DM Paris Team | Dining Room Service | 9098 | 00682891 |
| 880 | SLOCOMBE | JOANNE | FEMALE | GB | 04/06/83 | 515658391 | C1D | 04/11/2023 | DM Family Prgrm Cruise Staff | Club Host/ess | 9648 | 00803505 |
| 881 | SMALL | OSHANE | MALE | JM | 11/11/92 | A3710548 | C1D | 07/16/2020 | DM Galley Stewards | Galley Steward | 9569 | 01040419 |
| 882 | SMIT | TAYLOR | FEMALE | US | 06/05/88 | 532451264 |  |  | DM Ent Mainstage Performers | Mainstage Performer | 2701 | 00564239 |
| 883 | SMITH | CANISE | MALE | LC | 12/01/86 | R058351 | C1D | 02/12/2023 | DM Paris Team | Dining Room Service | 9067 | 00739603 |
| 884 | SNIHER | NICOLE | FEMALE | CA | 08/01/93 | QK415944 |  |  | DM Ent Other | Character Dancer Face | 9560 | 00763613 |
| 885 | SOBEJANO | VALENTIN | MALE | PH | 02/14/75 | EB7033534 | C1D | 10/23/2016 | DM Staff Chief Engr Team | Repairman | 9145 | 00678903 |
| 886 | SOLANO VELEZ | ERIKA | FEMALE | MX | 04/04/75 | G07401598 | C1D | 04/06/2017 | DM Assistant Cruise Directors | TA Assistant Cruise Director | 2212 | 00024606 |
| 887 | SOLON | KATIE | FEMALE | US | 08/20/88 | 531870575 |  |  | DM Spa | Acupuncturist | 7208 | 01027813 |
| 888 | SOMMERVILLE | LATOYA | FEMALE | JM | 05/03/84 | A3923520 | C1D | 02/03/2021 | DM Staterooms | Stateroom Host/ess | 9472 | 00655361 |
| 889 | SONE | NATSUMI | FEMALE | JP | 07/14/88 | TK2219707 | C1D | 01/09/2023 | DM Asst Mgr Port Adventures | Port Adventures Host/ess | 9740 | 00782207 |
| 890 | SOSA CASTILLO | LIMBERT | MALE | DO | 05/07/85 | SP0210914 | C1D | 02/10/2019 | DM Paris Team | Dining Room Service | 9080 | 00605972 |
| 891 | SPENCE | ANETTE | FEMALE | JM | 06/04/81 | A2829634 | C1D | 04/28/2020 | DM Staterooms | Stateroom Host/ess | 9468 | 00601961 |
| 892 | STA. ANA | CATHERENE KHAY | FEMALE | PH | 04/09/89 | EC6376901 | C1D | 11/17/2016 | DM Hskpng Mgrs | TA Operations Assistant - Housekeeping | 1715 | 00981312 |
| 893 | STAMENKOVIC | NEBOJSA | MALE | RS | 01/20/80 | 007175569 | C1D | 07/27/2018 | DM Asst Mgrs Beverage Services | Assistant Wine and Beverage Manager | 1210 | 00686091 |
| 894 | STAMP MILLER | KENNEDY | MALE | HN | 05/21/92 | E213597 | C1D | 06/09/2020 | DM Galley Stewards | Galley Steward | 9674 | 01028939 |
| 895 | STAPP | WILLIAM | MALE | US | 09/06/79 | 469056705 |  |  | DM Ent Sr. Tech WDT Team | Audio Technician Lead | 2515 | 00640642 |
| 896 | STEVANOVIC | ALEKSANDAR | MALE | RS | 03/11/92 | 007972915 | C1D | 08/30/2016 | DD Port Adventures Rec Staff | Recreation Staff | 2219 | 01026466 |
| 897 | SUARDANA | I WAYAN | MALE | ID | 08/06/73 | B0574651 | C1D | 04/16/2019 | DM Paris Team | Dining Room Service | 9062 | 00649469 |
| 898 | SUARDIANA | I MADE | MALE | ID | 04/14/82 | A1743852 | C1D | 10/04/2016 | DM Staterooms | Stateroom Host/ess | 9455 | 00698750 |
| 899 | SUARDIPA | I MADE | MALE | ID | 04/17/83 | B1245926 | C1D | 09/11/2017 | DM Staterooms | Stateroom Host/ess | 9715 | 00699347 |
| 900 | SUAREZ | VAN ALEXTER LONE | MALE | PH | 10/12/88 | EB7011637 | C1D | 05/28/2017 | DM Guest Services Host/ess | TA Guest Services Systems Coordinator | 1211 | 00707879 |
| 901 | SUARJANA | I-PUTU AGUS | MALE | ID | 12/18/72 | A6751769 | C1D | 05/16/2017 | DM Paris Team | Dining Room Service | 9062 | 92220633 |
| 902 | SUARSANA | I KETUT | MALE | ID | 06/08/72 | A8832855 | C1D | 06/27/2016 | DM Paris Team | Dining Room Service | 9148 | 00591478 |
| 903 | SUBRATA | I NYOMAN | MALE | ID | 06/25/86 | A6241694 | C1D | 05/28/2016 | DM Custodial | Custodial Host/ess | 9471 | 00860207 |
| 904 | SUCIPTA | I NYOMAN | MALE | ID | 11/06/88 | B1482285 | C1D | 09/15/2017 | DM Beverage | Assistant Bartender | 9680 | 00786997 |
| 905 | SUDANA | KETUT | MALE | ID | 02/23/80 | A5053667 | C1D | 08/12/2019 | DM Staterooms | Stateroom Host/ess | 2716 | 00669243 |
| 906 | SUDARMA | I KETUT | MALE | ID | 10/20/74 | B0813951 | C1D | 06/25/2018 | DM Galley Stewards | Galley Steward | 9573 | 01038638 |
| 907 | SUDARTA | I MADE | MALE | ID | 02/14/85 | B2912945 | C1D | 10/23/2017 | DM Galley Stewards | Second Steward | 9600 | 00852360 |
| 908 | SUDIARTA | I GUSTI KETUT | MALE | ID | 12/10/78 | B2236253 | C1D | 03/18/2019 | DM Paris Team | Dining Room Service | 9315 | 00655750 |
| 909 | SUDSAWATH | MARUT | MALE | TH | 03/05/81 | S943972 | C1D | 05/09/2016 | DM Paris Team | Dining Room Service | 9034 | 00706121 |
| 910 | SUMA | EMANUELA | FEMALE | IT | 09/08/84 | AA4330329 | C1D | 01/10/2022 | DM Guest Services Mgr | Guest Services Manager | 1714 | 00556694 |
| 911 | SUMAGPAO | BOBBIE LOU | FEMALE | PH | 09/19/82 | EB6009190 | C1D | 08/10/2016 | DM Spa | Manager Salon and Spa | 1776 | 00607206 |
| 912 | SUMMERS | LANDON | MALE | US | 07/24/91 | 523850156 |  |  | DM Ent Mainstage Performers | Mainstage Performer | 2206 | 01025244 |
| 913 | SUONIKKO | PAULA | FEMALE | FI | 08/17/85 | PZ0162942 | C1D | 08/16/2020 | DM Paris Team | Dining Room Service | 9129 | 01054201 |
| 914 | SURVE | HARSHAD CHANDRASHEKHAR | MALE | IN | 02/26/91 | J4993766 | C1D | 03/29/2017 | DM Deck Chief Officer Team | PH Ordinary Seaman | 9425 | 01052027 |
| 915 | SUSIANA | GEDE | MALE | ID | 05/30/80 | A2494978 | C1D | 08/23/2019 | DM Custodial | Custodial Host/ess | 9471 | 00883746 |
| 916 | SUTARMAN | FNU | MALE | ID | 02/10/83 | A6420592 | C1D | 04/24/2018 | DM Staff Chief Engr Team | Wiper | 9123 | 00850193 |

| # | Last Name | First Name | Sex | Nat | DOB | Doc # | Visa | Exp | Department | Position | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 917 | SUWARDIAWAN | WAYAN | MALE | ID | 07/16/86 | A2920277 | C1D | 09/21/2018 | DM Paris Team | Dining Room Service | 9111 | 00618291 |
| 918 | SWASTIKA | I MADE | MALE | ID | 11/25/80 | B0810675 | C1D | 08/14/2018 | DM Paris Team | Dining Room Service | 9073 | 00742648 |
| 919 | TABERNILLA | ELMER | MALE | PH | 05/26/80 | EB8225226 | C1D | 04/13/2020 | DM Beverage | TA Bartender | 9660 | 00064803 |
| 920 | TALIAFERRO | JOSHUA | MALE | US | 05/04/92 | 440225338 | | | DM Ent Mainstage Performers | Mainstage Performer | 2204 | 01028300 |
| 921 | TAMANG | DIKI | FEMALE | NP | 09/30/75 | 07121128 | C1D | 06/02/2020 | DM Deck Quartermasters | Security Guard | 9400 | 00779318 |
| 922 | TANAKA | YUKI | FEMALE | JP | 06/10/85 | TH9300974 | C1D | 03/02/2024 | DM Guest Services Host/ess | Guest Services Host/ess | 1709 | 00516371 |
| 923 | TARAIO DINIS | GONCALO | MALE | PT | 12/09/78 | M115930 | C1D | 05/13/2023 | DM Restaurant Mgrs | Restaurant Manager Palo | 9754 | 00436261 |
| 924 | TATO | ART JR. | MALE | PH | 01/18/76 | EC2196579 | C1D | 08/29/2017 | DM Staff Chief Engr Team | Assistant Engineering Storekeeper | 9123 | 00941006 |
| 925 | TEIXEIRA | MATHEW | MALE | IN | 03/17/82 | Z3092347 | C1D | 08/07/2016 | DM 1st Hskpr Team | Second Housekeeper | 9456 | 00696043 |
| 926 | TEIXEIRA DE SOUZA | NIELSON | MALE | BR | 12/13/90 | FG293157 | C1D | 12/07/2019 | DM Paris Team | Dining Room Service | 9109 | 00968935 |
| 927 | TEODORESCU | GEORGIAN | MALE | RO | 09/07/76 | 053433265 | C1D | 01/31/2021 | DM Paris Team | Assistant Restaurant Manager | 1212 | 00643507 |
| 928 | TERCANLI | HASAN | MALE | TR | 07/27/77 | U05618438 | C1D | 04/04/2016 | DM Restaurant Mgrs | Restaurant Manager | 9744 | 00883495 |
| 929 | TERUEL | JOSEPH | MALE | PH | 05/24/81 | EB9673684 | C1D | 03/16/2021 | DM Htl Stores Stewards | Hotel Stores Steward | 9767 | 00797002 |
| 930 | THAKARE | RAHUL VASANT | MALE | IN | 11/07/87 | K6526422 | C1D | 12/30/2017 | DM Galleys | Commis Chef | 9605 | 00782308 |
| 931 | THAYATTUPARAMBIL AYYAPPAN | SACHIN | MALE | IN | 08/07/90 | H2735254 | C1D | 07/15/2020 | DM Deck Chief Officer Team | Ordinary Seaman | 9425 | 01052321 |
| 932 | THIEK | SAMLALRINGSAN | MALE | IN | 03/03/81 | G3106500 | C1D | 04/09/2020 | DM Galleys | Demi Chef de Partie | 9604 | 00676151 |
| 933 | THOMAS | SRIDHAR | MALE | IN | 11/17/87 | H5603654 | C1D | 01/01/2018 | DM Galleys | Demi Chef de Partie | 9522 | 00782288 |
| 934 | THOMASSIN | CAROLINE | FEMALE | CA | 08/15/90 | QF894822 | | | DM Guest Services Host/ess | TA Crew Services Assistant | 1703 | 00749198 |
| 935 | THOMSON | GARI | MALE | IN | 04/15/83 | L6077112 | C1D | 09/16/2016 | DM Galleys | Chef de Partie | 2217 | 00684455 |
| 936 | THONGKHAN | NON | MALE | TH | 11/13/72 | AA2472806 | C1D | 03/16/2020 | DM Paris Team | Dining Room Service | 9337 | 00044416 |
| 937 | THORNE | LAUREN | FEMALE | US | 02/17/88 | 472881031 | | | DM Children's Prgrm Mgrs | TA Youth Activities Manager 3 - 7 | 2214 | 00593159 |
| 938 | TIANGCO | ALLAN | MALE | PH | 08/16/69 | EB6594195 | C1D | 01/08/2019 | DM Chief Elec Engr Team | Assistant Electrician | 9143 | 00869841 |
| 939 | TIHAVA | ALEN | MALE | HR | 09/15/71 | 200593810 | C1D | 09/04/2017 | DM Mgr F&B Services | Manager Food and Beverage Services | 2710 | 92218573 |
| 940 | TISDELL | MATTHEW | MALE | GB | 03/02/88 | 520665990 | C1D | 06/02/2021 | DM Ent Technical | TA Senior Technician Shipwide | 9780 | 00647205 |
| 941 | TODOROVA | MARIELA | FEMALE | BG | 11/09/84 | 383211695 | C1D | 05/10/2021 | DM Guest Services Host/ess | TA Guest Services Clearance Officer | 1711 | 00605585 |
| 942 | TOLEDO SANCHEZ | BERNARDA | FEMALE | AR | 06/21/88 | 33621441N | C1D | 02/12/2018 | DM Photo | Assistant Photo Manager | 9016 | 01069219 |
| 943 | TOLENTINO | EDISON NICOLAS | MALE | PH | 04/18/75 | EB8422089 | C1D | 05/27/2016 | DM Ent Technical | Senior Technician GP | 9642 | 00592335 |
| 944 | TOMESCU | ANCA | FEMALE | RO | 03/28/83 | 051963199 | C1D | 01/13/2024 | DM Medical | Nurse | 1740 | 00872929 |
| 945 | TORRES CANALES | DARWIN | MALE | HN | 12/09/82 | E054056 | C1D | 02/21/2018 | DM Galley Stewards | Galley Steward | 9528 | 00893876 |
| 946 | TORRES FLORES | DANIEL | MALE | PE | 10/29/86 | 4672069 | C1D | 05/04/2016 | DM Beverage | Beverage Server | 9659 | 00691198 |
| 947 | TORRES ORELLANA | WILLIAM | MALE | HN | 09/08/91 | C995289 | | 05/28/2025 | DM Galley Stewards | Galley Steward | 4500 | 01033989 |
| 948 | TOSTI | SIMONE | MALE | IT | 07/05/73 | AA4495881 | C1D | 07/08/2024 | DM Restaurant Mgrs | Restaurant Manager | 9746 | 92218494 |
| 949 | TUCKER | EMILY | FEMALE | US | 10/26/92 | 457208895 | | | DM Ent Mainstage Performers | Mainstage Performer | 2200 | 00710990 |
| 950 | TULABOT | REYMUND | MALE | PH | 01/17/84 | EB3347664 | C1D | 09/21/2019 | DM Deck Chief Officer Team | GP Hotel Maintenance | 1501 | 00937791 |
| 951 | TULLOCH | DAVID | MALE | JM | 08/24/90 | A3257076 | C1D | 07/24/2019 | DM Galleys | Commis Chef | 9609 | 00924573 |
| 952 | TURIN | NORBERTO JR | MALE | PH | 12/09/72 | EC0946461 | C1D | 08/26/2016 | DM Deck Quartermasters | Quartermaster | 9420 | 00629240 |
| 953 | TVRDEIC | ANTE | MALE | HR | 02/21/88 | 103773594 | C1D | 04/28/2020 | DM Deck Mgrs | Third Officer | 1746 | 01036262 |
| 954 | UAPUTAUKA | ANNE-GRETA | FEMALE | NA | 02/29/88 | P0622481 | C1D | 12/15/2017 | DM Spa | Spa Host/Hostess | 9304 | 01080060 |
| 955 | UDANI | LINUS SILVA | MALE | PH | 11/20/66 | EB5861073 | C1D | 10/03/2018 | DM Htl Stores Mgrs | Hotel Stores Manager | 9764 | 92219219 |
| 956 | UIBO | JANE | FEMALE | EE | 02/25/86 | KB0463535 | C1D | 07/05/2016 | DM Paris Team | Dining Room Service | 9113 | 00653217 |
| 957 | UNVERDORBEN | SUSANNE | FEMALE | DE | 06/09/80 | C75534NWJ | C1D | 02/10/2025 | DM Merchandise | Assistant Manager Merchandise | 2714 | 92100085 |
| 958 | USMAN | MEGA | MALE | ID | 06/22/86 | A 2266026 | C1D | 08/30/2019 | DM Galleys | Demi Chef de Partie | 9543 | 01057231 |
| 959 | UY | FERDINAND | MALE | PH | 06/08/72 | EC5834303 | C1D | 09/21/2016 | DM Staterooms | Stateroom Host/ess | 9498 | 92219607 |
| 960 | VALAVANTHARA ROCKY | YESUDAS | MALE | IN | 10/21/88 | H1450022 | C1D | 01/16/2018 | DM Deck Chief Officer Team | Ordinary Seaman | 9417 | 00782943 |
| 961 | VALDEZ | GILBERT ROLAND | MALE | PH | 09/30/71 | EC6141531 | C1D | 01/04/2021 | DM Deck Chief Officer Team | Bosun | 9739 | 92224873 |
| 962 | VAN DOREN | CARRIE | FEMALE | US | 02/22/91 | 460074672 | | | DM Ent Mainstage Performers | Mainstage Performer | 2700 | 00810733 |
| 963 | VAN ZYL | MARZANNE | FEMALE | ZA | 07/24/90 | 471958336 | C1D | 05/10/2020 | DM Spa | Spa Host/Hostess | 9001 | 01002043 |
| 964 | VASANHTHAKUMAR | DILEEPKUMAR | MALE | IN | 12/05/74 | L4872093 | C1D | 06/04/2017 | DM Ent Sr. Tech WDT Team | TA Audio Technician WDT | 9710 | 01058462 |
| 965 | VAZ | ALLEN | MALE | IN | 03/06/82 | L7362855 | C1D | 12/20/2016 | DM Paris Team | Dining Room Service | 9089 | 00368150 |
| 966 | VAZ | JACKSON | MALE | IN | 06/05/81 | H2627241 | C1D | 01/04/2021 | DM Paris Team | Dining Room Service | 9132 | 00366716 |
| 967 | VELIKOV | VELIZAR | MALE | BG | 08/27/79 | 382032330 | C1D | 06/17/2018 | DM Chief Elec Engr Team | First Electrical Engineer | 7206 | 00620652 |
| 968 | VELOSO | MAE | FEMALE | PH | 05/04/81 | EB9248749 | C1D | 12/04/2018 | DM Custodial | Custodial Host/ess | 9476 | 00869394 |
| 969 | VENERACION | FLORENCIO JR. | MALE | PH | 04/12/76 | EB6135816 | C1D | 11/26/2017 | DM Pastry and Bakery | Commis Chef Bakery | 9549 | 00621893 |
| 970 | VERGARA | JAY JOHN | MALE | PH | 06/14/94 | EC5866294 | C1D | 01/25/2021 | DM Staff Chief Engr Team | PH Wiper | 2563 | 01084853 |
| 971 | VICENCIO FLORES | SILVIO | MALE | CL | 03/17/68 | P06945069 | C1D | 12/21/2019 | DM Mgr Quick Service | Quick Service Manager | 9760 | 92218544 |

| 972 | VICENTE | EDUARDO JR. | MALE | PH | 12/16/69 | EB4258611 | C1D | 09/16/2020 | DM Galleys | Commis Chef | 9584 | 00962371 |
| 973 | VICHAYAVONG | PAIROJ | MALE | TH | 01/02/60 | AA3516036 | C1D | 07/09/2019 | DM Paris Team | Dining Room Service | 9331 | 92218732 |
| 974 | VIEIRA | ELIZABETH | FEMALE | BR | 05/23/81 | F0252521 | C1D | 02/05/2017 | DM Children's Prgrm Club | Youth Activities Counselor | 9423 | 00700562 |
| 975 | VILLA | JASON | MALE | PH | 12/26/83 | EB6208583 | C1D | 08/31/2020 | DM Paris Team | Dining Room Service | 9070 | 00113722 |

| # | Last Name | First Name | Sex | Nat | DOB | Passport | Visa | Expiry | Department | Position | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 976 | VILLARROEL AMPUERO | MARCOS | MALE | CL | 11/08/75 | P08337877 | C1D | 10/19/2016 | DM Paris Team | Dining Room Service | 9101 | 00448138 |
| 977 | VIRAY | ALBERTOPAREDES | MALE | PH | 11/27/57 | EC0268132 | C1D | 04/10/2017 | DM Deck Quartermasters | Quartermaster | 9420 | 92218207 |
| 978 | VISTO | CHRISTIAN | MALE | PH | 05/21/88 | EC2617302 | C1D | 07/19/2016 | DM Galley Stewards | TA Butcher Steward | 9520 | 00872830 |
| 979 | VUELTO CHAMORRO | ANGEL | MALE | HN | 01/11/84 | C952599 | C1D | 09/21/2019 | DM Beverage | Beverage Steward | 9678 | 00822819 |
| 980 | VUKELIC-PAVKOV | MAJA | FEMALE | RS | 05/30/75 | 007812503 | C1D | 07/29/2017 | DM Photo | Photographer | 9016 | 00725056 |
| 981 | VUSANI | JOY | FEMALE | ZA | 05/28/85 | 474000689 | C1D | 01/03/2017 | DM Paris Team | Dining Room Service | 9328 | 00407515 |
| 982 | VYDELINGUM | KUMAREN | MALE | MU | 04/17/84 | 1468920 | C1D | 05/15/2018 | DM Galley Stewards | Second Steward | 9547 | 00467011 |
| 983 | WAHYUNINGSIH | FNU | FEMALE | ID | 12/02/75 | B1638274 | C1D | 09/15/2017 | DM Wardrobe | Wardrobe | 9503 | 00670446 |
| 984 | WATTY CEBALLOS | JAIME | MALE | MX | 10/16/85 | G17412524 | C1D | 07/11/2020 | DM Guest Services Host/ess | Guest Services Host/ess | 1208 | 00854459 |
| 985 | WHITCHURCH | JADE | FEMALE | AU | 04/21/85 | PA2988458 | C1D | 10/29/2017 | DM Asst Mgr Port Adventures | Lifeguard Coordinator | 9708 | 00541482 |
| 986 | WIBAWA | I GEDE | MALE | ID | 06/17/90 | A6237803 | C1D | 06/22/2018 | DM Galley Stewards | Galley Steward | 9530 | 00910176 |
| 987 | WIDIADA | KETUT | MALE | ID | 12/13/79 | A6923879 | C1D | 09/28/2018 | DM Paris Team | Dining Room Service | 9313 | 00603603 |
| 988 | WIDIASA | I KETUT | MALE | ID | 06/23/91 | A5835482 | C1D | 08/28/2017 | DM Galleys | Commis Chef | 9609 | 00846397 |
| 989 | WIDIASA | I NENGAH | MALE | ID | 05/20/81 | A3261821 | C1D | 09/01/2016 | DM Paris Team | Dining Room Service | 9313 | 00623081 |
| 990 | WIDODO | PUJI | MALE | ID | 05/13/78 | B2588498 | C1D | 05/22/2017 | DM Laundry | Laundry Attendant | 1287 | 00905974 |
| 991 | WIDYANTARA | I GUSTI BAGUS ADE | MALE | ID | 11/02/90 | A6056992 | C1D | 11/06/2017 | DM Galleys | Commis Chef | 9749 | 01060536 |
| 992 | WILLIAMS | CALVIN | MALE | VC | 08/01/69 | R0249801 | C1D | 11/06/2017 | DM Staterooms | Stateroom Host/ess | 9492 | 92219640 |
| 993 | WILLIAMS | MARLON | MALE | VC | 03/28/77 | R0212300 | C1D | 06/19/2023 | DM Stateroom Service | Stateroom Service Attendant | 9028 | 00237134 |
| 994 | WILLIAMS | ROMAIN | MALE | JM | 01/13/83 | A2783640 | C1D | 06/26/2018 | DM Paris Team | Dining Room Service | 9335 | 00481581 |
| 995 | WILLIAMS | THOMAS | MALE | GB | 04/20/89 | 209331654 | C1D | 11/12/2022 | DM Ent Sr. Tech WDT Team | Show Control Technician WDT | 9670 | 00860904 |
| 996 | WILLIAMS | IAN | MALE | GB | 06/27/67 | 534551012 | C1D | 10/22/2017 | DD Deck Mgrs | Lead Security Officer | 1736 | 00378273 |
| 997 | WILSON | NICHOLAS | MALE | TT | 09/13/90 | BA013525 | C1D | 08/15/2021 | DM Stateroom Service | Stateroom Service Attendant | 9048 | 00665466 |
| 998 | WILSON | UTE | FEMALE | LC | 08/12/90 | R154162 | C1D | 02/21/2026 | DM Galleys | Commis Chef | 9589 | 01071891 |
| 999 | WITHERIDGE | DEBORAH | FEMALE | GB | 02/28/71 | 527286913 | C1D | 01/14/2019 | DM Ent Technical | Senior Technician WDT I | 6313 | 92219944 |
| 1,000 | WOOLDRIDGE | JOSHUA | MALE | US | 01/28/85 | 535828356 | | | DM Ent Other | Character Dancer Face | 9761 | 01029609 |
| 1,001 | WORTHINGTON-CHIERA | DUSTIN | MALE | US | 04/16/87 | 458135195 | | | DM Human Resources | Assistant Manager Human Resources | 9748 | 00215195 |
| 1,002 | WRAY | DENTON | MALE | JM | 12/17/73 | A3661808 | C1D | 05/19/2018 | DM Beverage | Bartender | 9647 | 00626204 |
| 1,003 | WRIGHT | ALANZO | MALE | JM | 02/29/88 | A2910903 | C1D | 04/22/2020 | DM Beverage | TA Bartender | 9634 | 00531425 |
| 1,004 | XAVIER | FRANCIS | MALE | IN | 06/09/85 | Z2682431 | C1D | 12/08/2018 | DM Galleys | Commis Chef | 9526 | 00872133 |
| 1,005 | XAVIER ARPUTHAM | THOMAS | MALE | IN | 04/04/74 | J0274707 | C1D | 06/30/2018 | DM Galleys | Chef de Partie | 9681 | 01015777 |
| 1,006 | XU | HUI | MALE | CN | 06/23/73 | G28694811 | C1D | 06/05/2019 | DM Laundry | Assistant Manager Laundry | 9009 | 00598871 |
| 1,007 | YABA | JOMER | MALE | PH | 09/06/77 | EB9554890 | C1D | 04/02/2021 | DM Deck Chief Officer Team | Able Body Seaman | 2063 | 00661335 |
| 1,008 | YANIK | MEHMET | MALE | TR | 06/21/87 | U05279341 | C1D | 06/11/2016 | DM Paris Team | Dining Room Service | 9046 | 00591797 |
| 1,009 | YARED | BRADLEY | MALE | CA | 05/15/86 | HB102392 | | | DM Youth Activities Mgrs | TA Manager Youth Activities | 2210 | 00675529 |
| 1,010 | YASA | KOMANG SEDANA | MALE | ID | 12/31/89 | A3626599 | C1D | 03/04/2019 | DM Galley Stewards | Galley Steward | 9751 | 00979854 |
| 1,011 | YAZID | MUHAMAD | MALE | ID | 09/08/73 | A0614235 | C1D | 07/14/2019 | DM Paris Team | Dining Room Service | 9336 | 92218761 |
| 1,012 | YOGA | PUTU | MALE | ID | 08/15/84 | A4504479 | C1D | 03/27/2018 | DM Pool Deck Team | Pool Deck Service Host/ess | 9471 | 00827098 |
| 1,013 | YOHANNAN | BINU | MALE | IN | 10/01/82 | L8445820 | C1D | 06/18/2019 | DM Pool Deck Team | Pool Deck Service Host/ess | 9307 | 00875544 |
| 1,014 | YU | STEPHANIE | FEMALE | PH | 06/23/81 | EC4517182 | C1D | 01/27/2018 | DM Photo | Manager Photography | 1738 | 00318613 |
| 1,015 | YUDIYANTO | FNU | MALE | ID | 11/24/67 | A3529817 | C1D | 11/20/2017 | DM Galleys | Demi Chef de Partie | 9567 | 92219260 |
| 1,016 | YUKSEL | SERVET | MALE | TR | 11/30/85 | U07856049 | C1D | 06/11/2016 | DM Paris Team | Dining Room Service | 9064 | 00676427 |
| 1,017 | ZABALA | JULIUS | MALE | PH | 10/19/80 | EB7183571 | C1D | 09/23/2018 | DM Deck Chief Officer Team | Assistant Bosun | 9402 | 00171673 |
| 1,018 | ZAMAYLA | ESMERALDO A. | MALE | PH | 07/04/62 | EC2542969 | C1D | 01/24/2018 | DM First Engr Team | Assistant Refrigeration Engineer | 9152 | 92220259 |
| 1,019 | ZAMORA | KATHLEEN SUNSHINE | FEMALE | PH | 09/01/83 | EB4737673 | C1D | 03/16/2020 | DM Custodial | Custodial Host/ess | 9472 | 01054944 |
| 1,020 | ZETTERLUND | ULF GORAN | MALE | SE | 10/27/77 | 90929864 | C1D | 03/09/2021 | DM Deck Mgrs | First Officer | 1732 | 01002730 |
| 1,021 | ZHANG | JIANHUA | MALE | CN | 09/30/82 | G51716882 | C1D | 12/11/2019 | DM Laundry | Laundry Attendant | 9019 | 00649444 |
| 1,022 | ZHENG | FEI | FEMALE | CN | 05/17/88 | E38282471 | C1D | 02/05/2020 | DM Galleys | Commis Chef | 9548 | 00984671 |
| 1,023 | ZINGADE | RITESH | MALE | IN | 06/18/86 | H4205345 | C1D | 08/16/2020 | DM Custodial | Custodial Host/ess | 9502 | 01028936 |

Total US Crew: 61
Total NON-US Crew: 962
Total Crew OnBoard: 1,023